# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
# PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to *In re 3M Administrative Docket*, 3:19mc87 and The Cases Identified on Exhibit A | Judge M. Casey Rodgers<br>Magistrate Judge Gary R. Jones |

## ORDER

The Court has been advised that for each of the Plaintiffs identified on Exhibit A, the later-filed cases for each Plaintiff are one and the same as the first-filed cases. Because the later-filed cases are duplicative of the first-filed cases and were initiated by clerical error, the former, as the later-filed cases, will be administratively closed.

Accordingly, it is **ORDERED**:

1. The Clerk is directed to administratively close the later-filed cases listed on Exhibit A and refund any associated filing fee.

2. In the future, all pleadings and papers must be filed on the docket for the first-filed cases only for each Plaintiff as listed on Exhibit A.

3. The Clerk is directed to file a docket entry referencing this Order on the docket for each of the cases identified on Exhibit A.

**SO ORDERED**, on this 5th day of October, 2020.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

## Exhibit A

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 3403 | Godbee, Zachary Barrett | 7:20-cv-43069-MCR-GRJ | 7:20-cv-81049-MCR-GRJ |
| 5454 | Comeaux, Ronald Michael | 8:20-cv-04229-MCR-GRJ | 8:20-cv-63522-MCR-GRJ |
| 5513 | Aaron, Altonio | 7:20-cv-00405-MCR-GRJ | 7:20-cv-42256-MCR-GRJ |
| 5514 | Abbott, Richard | 7:20-cv-00407-MCR-GRJ | 7:20-cv-42258-MCR-GRJ |
| 5797 | Osborne, Danielle Hankins | 7:20-cv-01631-MCR-GRJ | 8:20-cv-57244-MCR-GRJ |
| 8313 | Graff, Steven Matthew | 7:20-cv-03953-MCR-GRJ | 8:20-cv-16896-MCR-GRJ |
| 9012 | Martinez, Jesus | 7:20-cv-48455-MCR-GRJ | 8:20-cv-68519-MCR-GRJ |
| 9798 | Neubert, David | 7:20-cv-03961-MCR-GRJ | 8:20-cv-33716-MCR-GRJ |
| 9889 | Crow, James | 7:20-cv-03962-MCR-GRJ | 8:20-cv-33792-MCR-GRJ |
| 9912 | Costa, Levon | 7:20-cv-47276-MCR-GRJ | 7:20-cv-48837-MCR-GRJ |
| 9913 | Valverde, Bryan L | 7:20-cv-47267-MCR-GRJ | 7:20-cv-48820-MCR-GRJ |
| 9914 | Mcfee, Jacob | 7:20-cv-47277-MCR-GRJ | 7:20-cv-48839-MCR-GRJ |
| 9920 | Rivera, Brian | 7:20-cv-47278-MCR-GRJ | 7:20-cv-48841-MCR-GRJ |
| 9921 | Kim, Yung | 7:20-cv-47279-MCR-GRJ | 7:20-cv-48843-MCR-GRJ |
| 9923 | Shohatee, Yaser | 7:20-cv-47281-MCR-GRJ | 7:20-cv-48847-MCR-GRJ |
| 9926 | Rios, Elvin | 7:20-cv-47282-MCR-GRJ | 7:20-cv-48850-MCR-GRJ |
| 9928 | Birch, Michael S | 7:20-cv-47268-MCR-GRJ | 7:20-cv-48822-MCR-GRJ |
| 9929 | Hoyt, Terry | 7:20-cv-47283-MCR-GRJ | 7:20-cv-48855-MCR-GRJ |
| 9933 | Fletcher, Stephen | 7:20-cv-47284-MCR-GRJ | 7:20-cv-48858-MCR-GRJ |
| 9934 | Gamel, Russell | 7:20-cv-47285-MCR-GRJ | 7:20-cv-48861-MCR-GRJ |
| 9935 | Daly, Mark | 7:20-cv-47286-MCR-GRJ | 7:20-cv-48852-MCR-GRJ |
| 9939 | Cattani, Charles J | 7:20-cv-47269-MCR-GRJ | 7:20-cv-48824-MCR-GRJ |
| 9940 | Carlton, Jacob P | 7:20-cv-47270-MCR-GRJ | 7:20-cv-48826-MCR-GRJ |
| 9943 | Harris, Tommy R | 7:20-cv-47271-MCR-GRJ | 7:20-cv-48827-MCR-GRJ |
| 9944 | Williams, Cortez | 7:20-cv-47287-MCR-GRJ | 7:20-cv-48864-MCR-GRJ |
| 9945 | Newberry, Jakeb | 7:20-cv-47288-MCR-GRJ | 7:20-cv-48867-MCR-GRJ |
| 9946 | Holliday, Connor | 7:20-cv-47289-MCR-GRJ | 7:20-cv-48869-MCR-GRJ |
| 9947 | Pagan-Rivera, Carlos A | 7:20-cv-47272-MCR-GRJ | 7:20-cv-48829-MCR-GRJ |
| 9948 | Morrison, Ryan | 7:20-cv-47290-MCR-GRJ | 7:20-cv-48872-MCR-GRJ |
| 9951 | Mcmanis, Jeremy | 7:20-cv-47291-MCR-GRJ | 7:20-cv-48875-MCR-GRJ |
| 9954 | Yamabe, Kenneth Takashi | 7:20-cv-47273-MCR-GRJ | 7:20-cv-48831-MCR-GRJ |
| 9955 | Smith, Nathaniel | 7:20-cv-47292-MCR-GRJ | 7:20-cv-48878-MCR-GRJ |
| 9956 | Thompson, Jetmir | 7:20-cv-47293-MCR-GRJ | 7:20-cv-48881-MCR-GRJ |
| 9958 | Elinich, Daniel | 7:20-cv-47294-MCR-GRJ | 7:20-cv-48884-MCR-GRJ |
| 9959 | Gilbert, George Bradshaw | 7:20-cv-47274-MCR-GRJ | 7:20-cv-48833-MCR-GRJ |
| 9960 | Melvin, Miles | 7:20-cv-47295-MCR-GRJ | 7:20-cv-48886-MCR-GRJ |
| 9961 | Ward, Damian | 7:20-cv-47296-MCR-GRJ | 7:20-cv-48889-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 9964 | Farr, Max | 7:20-cv-47297-MCR-GRJ | 7:20-cv-48892-MCR-GRJ |
| 9966 | Caven, Peter | 7:20-cv-47298-MCR-GRJ | 7:20-cv-48895-MCR-GRJ |
| 9967 | Cordero, Cristian | 7:20-cv-48898-MCR-GRJ | 7:20-cv-47299-MCR-GRJ |
| 9968 | Peralta, Marco | 7:20-cv-47300-MCR-GRJ | 7:20-cv-48901-MCR-GRJ |
| 9970 | Scott, Brandon C | 7:20-cv-47275-MCR-GRJ | 7:20-cv-48835-MCR-GRJ |
| 9971 | Sleeman, Jeremy | 7:20-cv-47301-MCR-GRJ | 7:20-cv-48903-MCR-GRJ |
| 9973 | Crouch, Brandt | 7:20-cv-47302-MCR-GRJ | 7:20-cv-48905-MCR-GRJ |
| 9974 | Hagen, Michael | 7:20-cv-47303-MCR-GRJ | 7:20-cv-48907-MCR-GRJ |
| 9976 | Bagherpour, Aaron | 7:20-cv-47304-MCR-GRJ | 7:20-cv-48909-MCR-GRJ |
| 9977 | Moore, Aaron | 7:20-cv-47305-MCR-GRJ | 7:20-cv-48911-MCR-GRJ |
| 9979 | Davolt, Nicholas | 7:20-cv-47306-MCR-GRJ | 7:20-cv-48913-MCR-GRJ |
| 9983 | Colbert, Keiven | 7:20-cv-47307-MCR-GRJ | 7:20-cv-48915-MCR-GRJ |
| 9985 | Martin, Alonzo | 7:20-cv-47308-MCR-GRJ | 7:20-cv-48917-MCR-GRJ |
| 9986 | Peitz, James | 7:20-cv-47309-MCR-GRJ | 7:20-cv-48919-MCR-GRJ |
| 9990 | Cantu, Daniel | 7:20-cv-47310-MCR-GRJ | 7:20-cv-48921-MCR-GRJ |
| 9994 | Tuwei, Fred | 7:20-cv-47311-MCR-GRJ | 7:20-cv-48923-MCR-GRJ |
| 9995 | Blair, Daniel | 7:20-cv-47312-MCR-GRJ | 7:20-cv-48925-MCR-GRJ |
| 9996 | Priest, Lindsey | 7:20-cv-47313-MCR-GRJ | 7:20-cv-48927-MCR-GRJ |
| 10001 | Shaffer, Lee | 7:20-cv-47324-MCR-GRJ | 7:20-cv-48863-MCR-GRJ |
| 10002 | Wheat, Curtis A | 7:20-cv-47314-MCR-GRJ | 7:20-cv-48848-MCR-GRJ |
| 10005 | Roy, Justin | 7:20-cv-47325-MCR-GRJ | 7:20-cv-48866-MCR-GRJ |
| 10006 | Cupp, Mark | 7:20-cv-47326-MCR-GRJ | 7:20-cv-48870-MCR-GRJ |
| 10007 | Diaz, Michael | 7:20-cv-47327-MCR-GRJ | 7:20-cv-48873-MCR-GRJ |
| 10008 | Mcdonald, Jared | 7:20-cv-47328-MCR-GRJ | 7:20-cv-48876-MCR-GRJ |
| 10010 | Barbosa Centeno, Jonathan | 7:20-cv-47329-MCR-GRJ | 7:20-cv-48879-MCR-GRJ |
| 10014 | Guin, John H | 7:20-cv-47315-MCR-GRJ | 7:20-cv-48851-MCR-GRJ |
| 10015 | George, Sara | 7:20-cv-47330-MCR-GRJ | 7:20-cv-48882-MCR-GRJ |
| 10016 | Suaza, Carlos | 7:20-cv-47331-MCR-GRJ | 7:20-cv-48885-MCR-GRJ |
| 10017 | Odom, Micah | 7:20-cv-47332-MCR-GRJ | 7:20-cv-48888-MCR-GRJ |
| 10019 | Cottrill, Luke | 7:20-cv-47333-MCR-GRJ | 7:20-cv-48891-MCR-GRJ |
| 10024 | James, David | 7:20-cv-47334-MCR-GRJ | 7:20-cv-48894-MCR-GRJ |
| 10030 | Meyer, Jeremy | 7:20-cv-47335-MCR-GRJ | 7:20-cv-48897-MCR-GRJ |
| 10031 | Truesdale, Jessica | 7:20-cv-47336-MCR-GRJ | 7:20-cv-48900-MCR-GRJ |
| 10032 | Longmire, Laura | 7:20-cv-47337-MCR-GRJ | 7:20-cv-48902-MCR-GRJ |
| 10034 | Dissmore, Jacob | 7:20-cv-47338-MCR-GRJ | 7:20-cv-48904-MCR-GRJ |
| 10036 | Kennah, John | 7:20-cv-47339-MCR-GRJ | 7:20-cv-48906-MCR-GRJ |
| 10037 | Hanna, Christopher T | 7:20-cv-47316-MCR-GRJ | 7:20-cv-48854-MCR-GRJ |
| 10044 | Mojica, Christopher J | 7:20-cv-47317-MCR-GRJ | 7:20-cv-48857-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 10045 | Lee, Stephanie | 7:20-cv-47340-MCR-GRJ | 7:20-cv-48908-MCR-GRJ |
| 10046 | Lee, Andrew | 7:20-cv-47341-MCR-GRJ | 7:20-cv-48910-MCR-GRJ |
| 10047 | Williamson, David | 7:20-cv-47342-MCR-GRJ | 7:20-cv-48912-MCR-GRJ |
| 10050 | Rambo, Brandon | 7:20-cv-47343-MCR-GRJ | 7:20-cv-48914-MCR-GRJ |
| 10053 | Pugh, Christopher | 7:20-cv-47344-MCR-GRJ | 7:20-cv-48916-MCR-GRJ |
| 10054 | Kelley, Christopher | 7:20-cv-47345-MCR-GRJ | 7:20-cv-48918-MCR-GRJ |
| 10057 | Martinez, Michael | 7:20-cv-47346-MCR-GRJ | 7:20-cv-48920-MCR-GRJ |
| 10058 | Smelker, Justin | 7:20-cv-47347-MCR-GRJ | 7:20-cv-48922-MCR-GRJ |
| 10059 | Maci, Drew | 7:20-cv-47348-MCR-GRJ | 7:20-cv-48924-MCR-GRJ |
| 10068 | Foster, Dawnne A | 7:20-cv-47318-MCR-GRJ | 7:20-cv-48860-MCR-GRJ |
| 10069 | Rightmire, Jeffery | 7:20-cv-47349-MCR-GRJ | 7:20-cv-48926-MCR-GRJ |
| 10070 | Mcadams, Bretta | 7:20-cv-47350-MCR-GRJ | 7:20-cv-49324-MCR-GRJ |
| 10072 | Talarico, Jason | 7:20-cv-47351-MCR-GRJ | 7:20-cv-49328-MCR-GRJ |
| 10074 | Blaine, Cale G | 7:20-cv-47319-MCR-GRJ | 7:20-cv-49300-MCR-GRJ |
| 10075 | Reiman, Eric | 7:20-cv-47352-MCR-GRJ | 7:20-cv-49334-MCR-GRJ |
| 10076 | Rutledge, Andrea | 7:20-cv-47353-MCR-GRJ | 7:20-cv-49338-MCR-GRJ |
| 10077 | Haworth, Shannon | 7:20-cv-47354-MCR-GRJ | 7:20-cv-49343-MCR-GRJ |
| 10079 | Adams, Christopher | 7:20-cv-47355-MCR-GRJ | 7:20-cv-49347-MCR-GRJ |
| 10080 | Lewis, Markeisha | 7:20-cv-47356-MCR-GRJ | 7:20-cv-49352-MCR-GRJ |
| 10081 | Nugent, Daniel | 7:20-cv-47357-MCR-GRJ | 7:20-cv-49357-MCR-GRJ |
| 10082 | May, Kenneth | 7:20-cv-47358-MCR-GRJ | 7:20-cv-49361-MCR-GRJ |
| 10083 | Hackney, Adrian L | 7:20-cv-47320-MCR-GRJ | 7:20-cv-49304-MCR-GRJ |
| 10085 | Mckinney, John | 7:20-cv-47359-MCR-GRJ | 7:20-cv-49367-MCR-GRJ |
| 10089 | Qasim, Adnan | 7:20-cv-47360-MCR-GRJ | 7:20-cv-49371-MCR-GRJ |
| 10090 | Nabors, Tyler Shane | 7:20-cv-47321-MCR-GRJ | 7:20-cv-49310-MCR-GRJ |
| 10091 | Price, Jermaine T | 7:20-cv-47322-MCR-GRJ | 7:20-cv-49314-MCR-GRJ |
| 10095 | Cone, Adrian C | 7:20-cv-47323-MCR-GRJ | 7:20-cv-49319-MCR-GRJ |
| 10096 | Davidson, Andrew | 7:20-cv-47361-MCR-GRJ | 7:20-cv-49376-MCR-GRJ |
| 10097 | Honeyman, Joshua | 7:20-cv-47362-MCR-GRJ | 7:20-cv-49381-MCR-GRJ |
| 10099 | Cady, Antonio | 7:20-cv-47363-MCR-GRJ | 7:20-cv-49385-MCR-GRJ |
| 10103 | Schlueter, Luke | 7:20-cv-47374-MCR-GRJ | 7:20-cv-49388-MCR-GRJ |
| 10104 | Hoelscher, Joseph | 7:20-cv-47375-MCR-GRJ | 7:20-cv-49456-MCR-GRJ |
| 10108 | Ellis, Bradley | 7:20-cv-47376-MCR-GRJ | 7:20-cv-49460-MCR-GRJ |
| 10111 | Smith, Steven R | 7:20-cv-47364-MCR-GRJ | 7:20-cv-49464-MCR-GRJ |
| 10112 | Reynolds, Chad | 7:20-cv-47377-MCR-GRJ | 7:20-cv-49468-MCR-GRJ |
| 10115 | Rossignol, Matthew | 7:20-cv-47378-MCR-GRJ | 7:20-cv-49472-MCR-GRJ |
| 10123 | Chambless, John | 7:20-cv-47379-MCR-GRJ | 7:20-cv-49475-MCR-GRJ |
| 10124 | Cudal, Laureveson | 7:20-cv-47380-MCR-GRJ | 7:20-cv-49478-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 10126 | Cooper, John | 7:20-cv-47381-MCR-GRJ | 7:20-cv-49483-MCR-GRJ |
| 10129 | Huguley, Brian | 7:20-cv-47382-MCR-GRJ | 7:20-cv-49488-MCR-GRJ |
| 10133 | Brley, Dana | 7:20-cv-47383-MCR-GRJ | 7:20-cv-49492-MCR-GRJ |
| 10135 | Flores, Hector | 7:20-cv-47384-MCR-GRJ | 7:20-cv-49496-MCR-GRJ |
| 10136 | Lubrano, Steven | 7:20-cv-47385-MCR-GRJ | 7:20-cv-49500-MCR-GRJ |
| 10141 | Jones, Marcus | 7:20-cv-47386-MCR-GRJ | 7:20-cv-49504-MCR-GRJ |
| 10142 | Morales, Julio | 7:20-cv-47365-MCR-GRJ | 7:20-cv-49509-MCR-GRJ |
| 10143 | Froeschner, Brian | 7:20-cv-47387-MCR-GRJ | 7:20-cv-49513-MCR-GRJ |
| 10146 | Roper, Tamara | 7:20-cv-47388-MCR-GRJ | 7:20-cv-49517-MCR-GRJ |
| 10147 | Warren, Marvin | 7:20-cv-47390-MCR-GRJ | 7:20-cv-49521-MCR-GRJ |
| 10148 | Hoosier, Timothy | 7:20-cv-47392-MCR-GRJ | 7:20-cv-49526-MCR-GRJ |
| 10151 | Wojtowicz, Dale M | 7:20-cv-47366-MCR-GRJ | 7:20-cv-49530-MCR-GRJ |
| 10152 | Grimes, Jonathon | 7:20-cv-47394-MCR-GRJ | 7:20-cv-49534-MCR-GRJ |
| 10153 | Itani, Kai | 7:20-cv-47396-MCR-GRJ | 7:20-cv-49648-MCR-GRJ |
| 10157 | Naylor, Christopher | 7:20-cv-47398-MCR-GRJ | 7:20-cv-49653-MCR-GRJ |
| 10161 | Mcalister, Kenneth | 7:20-cv-47404-MCR-GRJ | 7:20-cv-49659-MCR-GRJ |
| 10162 | Doran, Jeffrey | 7:20-cv-47406-MCR-GRJ | 7:20-cv-49664-MCR-GRJ |
| 10163 | Velazquez-Montalvo, Javier | 7:20-cv-47408-MCR-GRJ | 7:20-cv-49669-MCR-GRJ |
| 10169 | Fulkerson, David M | 7:20-cv-47367-MCR-GRJ | 7:20-cv-49674-MCR-GRJ |
| 10171 | Niven, Lee N | 7:20-cv-47369-MCR-GRJ | 7:20-cv-49679-MCR-GRJ |
| 10173 | Williams, Anthony | 7:20-cv-47411-MCR-GRJ | 7:20-cv-49684-MCR-GRJ |
| 10174 | Banks, William K | 7:20-cv-47370-MCR-GRJ | 7:20-cv-49689-MCR-GRJ |
| 10175 | Bathke, Jeffrey | 7:20-cv-47413-MCR-GRJ | 7:20-cv-49695-MCR-GRJ |
| 10177 | Manning, Todd | 7:20-cv-47415-MCR-GRJ | 7:20-cv-49701-MCR-GRJ |
| 10178 | Cooper, Conrad A | 7:20-cv-47371-MCR-GRJ | 7:20-cv-49706-MCR-GRJ |
| 10182 | Greaves, Charles | 7:20-cv-47417-MCR-GRJ | 7:20-cv-49711-MCR-GRJ |
| 10183 | Williams, Kevin | 7:20-cv-47419-MCR-GRJ | 7:20-cv-49715-MCR-GRJ |
| 10185 | Robinson, Scotty | 7:20-cv-47421-MCR-GRJ | 7:20-cv-49721-MCR-GRJ |
| 10186 | Malachi, William | 7:20-cv-47423-MCR-GRJ | 7:20-cv-49726-MCR-GRJ |
| 10189 | Upton, Stewart | 7:20-cv-47425-MCR-GRJ | 7:20-cv-50270-MCR-GRJ |
| 10192 | Gallaher, Joseph | 7:20-cv-47427-MCR-GRJ | 7:20-cv-50277-MCR-GRJ |
| 10193 | Gloria, Arlen | 7:20-cv-47429-MCR-GRJ | 7:20-cv-50283-MCR-GRJ |
| 10194 | Probst, Gordon J | 7:20-cv-47372-MCR-GRJ | 7:20-cv-50181-MCR-GRJ |
| 10198 | Davis, Antonio | 7:20-cv-47431-MCR-GRJ | 7:20-cv-50289-MCR-GRJ |
| 10199 | Maynez, Sergio | 7:20-cv-47433-MCR-GRJ | 7:20-cv-50295-MCR-GRJ |
| 10200 | Mason, Kenneth | 7:20-cv-47435-MCR-GRJ | 7:20-cv-50301-MCR-GRJ |
| 10201 | Watts, Paul | 7:20-cv-47437-MCR-GRJ | 7:20-cv-50308-MCR-GRJ |
| 10202 | Nieves, Franco Javier | 7:20-cv-47373-MCR-GRJ | 7:20-cv-50187-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 10204 | Fasanella, William | 7:20-cv-47545-MCR-GRJ | 7:20-cv-50315-MCR-GRJ |
| 10205 | Shinholser, Jack | 7:20-cv-47499-MCR-GRJ | 7:20-cv-50193-MCR-GRJ |
| 10207 | Vaughn, Lawrence | 7:20-cv-47548-MCR-GRJ | 7:20-cv-50327-MCR-GRJ |
| 10208 | Ntumngia, Rose | 7:20-cv-47551-MCR-GRJ | 7:20-cv-50321-MCR-GRJ |
| 10209 | Tyes, William J | 7:20-cv-47501-MCR-GRJ | 7:20-cv-50201-MCR-GRJ |
| 10210 | Marshall, Niurka | 7:20-cv-47553-MCR-GRJ | 7:20-cv-50333-MCR-GRJ |
| 10211 | Breland, Randy | 7:20-cv-47556-MCR-GRJ | 7:20-cv-50339-MCR-GRJ |
| 10212 | Bailey, Kenneth | 7:20-cv-47558-MCR-GRJ | 7:20-cv-50345-MCR-GRJ |
| 10218 | Stock, Todd | 7:20-cv-47561-MCR-GRJ | 7:20-cv-50351-MCR-GRJ |
| 10220 | Benson, Donald | 7:20-cv-47564-MCR-GRJ | 7:20-cv-50358-MCR-GRJ |
| 10221 | Denton, Patricia | 7:20-cv-47567-MCR-GRJ | 7:20-cv-50363-MCR-GRJ |
| 10222 | Haynes, Randy | 7:20-cv-47569-MCR-GRJ | 7:20-cv-50369-MCR-GRJ |
| 10225 | Johnson, James | 7:20-cv-47572-MCR-GRJ | 7:20-cv-50375-MCR-GRJ |
| 10231 | Windsor, Anthony | 7:20-cv-47576-MCR-GRJ | 7:20-cv-50381-MCR-GRJ |
| 10233 | Hayes, Rick | 7:20-cv-47580-MCR-GRJ | 7:20-cv-50387-MCR-GRJ |
| 10234 | Evans, Bryan | 7:20-cv-47584-MCR-GRJ | 7:20-cv-50394-MCR-GRJ |
| 10236 | Hervey, Garry | 7:20-cv-47587-MCR-GRJ | 7:20-cv-50400-MCR-GRJ |
| 10237 | Mcelroy, Lorenzo | 7:20-cv-47590-MCR-GRJ | 7:20-cv-50409-MCR-GRJ |
| 10238 | Deeter, Robert D | 7:20-cv-47503-MCR-GRJ | 7:20-cv-50207-MCR-GRJ |
| 10240 | Clark, Charlie | 7:20-cv-47507-MCR-GRJ | 7:20-cv-50219-MCR-GRJ |
| 10241 | Hearst, Jerry | 7:20-cv-47594-MCR-GRJ | 7:20-cv-50415-MCR-GRJ |
| 10246 | Allen, Michael | 7:20-cv-47598-MCR-GRJ | 7:20-cv-50423-MCR-GRJ |
| 10250 | Tyler, Charles | 7:20-cv-47602-MCR-GRJ | 7:20-cv-50429-MCR-GRJ |
| 10251 | Brown, Derrick | 7:20-cv-47606-MCR-GRJ | 7:20-cv-50435-MCR-GRJ |
| 10252 | Davis, Donald | 7:20-cv-47610-MCR-GRJ | 7:20-cv-50441-MCR-GRJ |
| 10253 | Billue, Zeddie | 7:20-cv-47613-MCR-GRJ | 7:20-cv-50450-MCR-GRJ |
| 10254 | Heald, David | 7:20-cv-47617-MCR-GRJ | 7:20-cv-50456-MCR-GRJ |
| 10258 | Newman, Jeffery | 7:20-cv-47621-MCR-GRJ | 7:20-cv-50462-MCR-GRJ |
| 10259 | Driver, Leroy | 7:20-cv-47625-MCR-GRJ | 7:20-cv-50468-MCR-GRJ |
| 10260 | Goodman, Sandra | 7:20-cv-47629-MCR-GRJ | 7:20-cv-50474-MCR-GRJ |
| 10261 | Cleveland, Tommie L | 7:20-cv-47509-MCR-GRJ | 7:20-cv-50225-MCR-GRJ |
| 10262 | Orange, Joanna | 7:20-cv-47633-MCR-GRJ | 7:20-cv-50483-MCR-GRJ |
| 10264 | Gibson-Haigler, Patricia | 7:20-cv-47635-MCR-GRJ | 7:20-cv-50489-MCR-GRJ |
| 10267 | Cole, Andre | 7:20-cv-47639-MCR-GRJ | 7:20-cv-50495-MCR-GRJ |
| 10286 | Shaw, Kyle | 7:20-cv-03965-MCR-GRJ | 7:20-cv-52354-MCR-GRJ |
| 10365 | Pereira, Armand | 7:20-cv-03966-MCR-GRJ | 7:20-cv-54294-MCR-GRJ |
| 10682 | Ali, Asim | 7:20-cv-03968-MCR-GRJ | 8:20-cv-44199-MCR-GRJ |
| 10683 | Norman, Daniel | 7:20-cv-03969-MCR-GRJ | 8:20-cv-44202-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 10686 | Thomas, Jared Daniel | 7:20-cv-03971-MCR-GRJ | 8:20-cv-44206-MCR-GRJ |
| 10687 | Honeyman, Corey | 7:20-cv-03972-MCR-GRJ | 8:20-cv-44210-MCR-GRJ |
| 10688 | Mendenhall, Joshua J | 7:20-cv-03973-MCR-GRJ | 8:20-cv-44213-MCR-GRJ |
| 10696 | Shaub, Christopher M | 7:20-cv-03978-MCR-GRJ | 8:20-cv-44216-MCR-GRJ |
| 10697 | Croy, Jonathan Dwight | 7:20-cv-03979-MCR-GRJ | 8:20-cv-44219-MCR-GRJ |
| 10699 | Shaw, Joshua Rocklin | 7:20-cv-03981-MCR-GRJ | 8:20-cv-44223-MCR-GRJ |
| 10701 | Cicali, James | 7:20-cv-03983-MCR-GRJ | 8:20-cv-44227-MCR-GRJ |
| 10707 | Goldston, Henry T | 7:20-cv-03989-MCR-GRJ | 8:20-cv-44234-MCR-GRJ |
| 10709 | Ohakwe, Diony S | 7:20-cv-04001-MCR-GRJ | 8:20-cv-44238-MCR-GRJ |
| 10714 | Prewitt, Craig Antonio | 7:20-cv-04011-MCR-GRJ | 8:20-cv-44239-MCR-GRJ |
| 10716 | Raynor, David Bennett | 7:20-cv-04013-MCR-GRJ | 8:20-cv-44242-MCR-GRJ |
| 10720 | Glasmyer, Scott Alan | 7:20-cv-04021-MCR-GRJ | 8:20-cv-44245-MCR-GRJ |
| 10722 | Setera, John P | 7:20-cv-04023-MCR-GRJ | 8:20-cv-44248-MCR-GRJ |
| 11295 | Keefer, Lewis C. | 7:20-cv-00104-MCR-GRJ | 8:20-cv-49484-MCR-GRJ |
| 11810 | Blake, Jordan | 7:20-cv-01274-MCR-GRJ | 8:20-cv-36780-MCR-GRJ |
| 11811 | Semak, Tyler | 7:20-cv-01275-MCR-GRJ | 8:20-cv-36784-MCR-GRJ |
| 11812 | Ortiz, Kenneth L | 7:20-cv-01276-MCR-GRJ | 8:20-cv-36788-MCR-GRJ |
| 11813 | Zeloof, Jonathan | 7:20-cv-01277-MCR-GRJ | 8:20-cv-36792-MCR-GRJ |
| 11816 | Smith, Randy | 7:20-cv-01278-MCR-GRJ | 8:20-cv-36795-MCR-GRJ |
| 11817 | Figueroa-Morfin, Antonio | 7:20-cv-01279-MCR-GRJ | 8:20-cv-36799-MCR-GRJ |
| 11819 | Clarkson, Jacob A | 7:20-cv-01280-MCR-GRJ | 8:20-cv-36803-MCR-GRJ |
| 11820 | Martinez, David | 7:20-cv-01281-MCR-GRJ | 8:20-cv-36807-MCR-GRJ |
| 11821 | Daniels, Cody | 7:20-cv-01282-MCR-GRJ | 8:20-cv-36810-MCR-GRJ |
| 11822 | Yee, Andew | 7:20-cv-01283-MCR-GRJ | 8:20-cv-36813-MCR-GRJ |
| 11823 | Jost, Tyler | 7:20-cv-01284-MCR-GRJ | 8:20-cv-36816-MCR-GRJ |
| 11824 | Ollivett, Adam | 7:20-cv-01285-MCR-GRJ | 8:20-cv-36819-MCR-GRJ |
| 11825 | Brown, Seth | 7:20-cv-01286-MCR-GRJ | 8:20-cv-36823-MCR-GRJ |
| 11826 | Smith, Jackson | 7:20-cv-01287-MCR-GRJ | 8:20-cv-36827-MCR-GRJ |
| 11828 | Rhodes, Allen W | 7:20-cv-01289-MCR-GRJ | 8:20-cv-36833-MCR-GRJ |
| 11829 | Ham, Joseph | 7:20-cv-01290-MCR-GRJ | 8:20-cv-36836-MCR-GRJ |
| 11830 | Charley, Dominique | 7:20-cv-01291-MCR-GRJ | 8:20-cv-36839-MCR-GRJ |
| 11831 | Menck, Joshua G | 7:20-cv-01292-MCR-GRJ | 8:20-cv-36844-MCR-GRJ |
| 11832 | Steiger, Emiley | 7:20-cv-01293-MCR-GRJ | 8:20-cv-36848-MCR-GRJ |
| 11834 | William, Taylor | 7:20-cv-01294-MCR-GRJ | 8:20-cv-36852-MCR-GRJ |
| 11835 | Macca, Carlos | 7:20-cv-01295-MCR-GRJ | 8:20-cv-36857-MCR-GRJ |
| 11836 | Newman, Nathan | 7:20-cv-01296-MCR-GRJ | 8:20-cv-36860-MCR-GRJ |
| 11837 | Coscia, Christian | 7:20-cv-01297-MCR-GRJ | 8:20-cv-36864-MCR-GRJ |
| 11838 | Schleman, John W | 7:20-cv-01298-MCR-GRJ | 8:20-cv-36868-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 11839 | Loffi, Dakota | 7:20-cv-01299-MCR-GRJ | 8:20-cv-36872-MCR-GRJ |
| 11841 | Childs, Diedra | 7:20-cv-01301-MCR-GRJ | 8:20-cv-36876-MCR-GRJ |
| 11842 | Crow, Cameron | 7:20-cv-01302-MCR-GRJ | 8:20-cv-36879-MCR-GRJ |
| 11843 | Grant, Rashard | 7:20-cv-01303-MCR-GRJ | 8:20-cv-36883-MCR-GRJ |
| 11844 | Roldan, Jorge | 7:20-cv-01304-MCR-GRJ | 8:20-cv-36886-MCR-GRJ |
| 11845 | Imhoff, Jordan | 7:20-cv-01305-MCR-GRJ | 8:20-cv-36890-MCR-GRJ |
| 11846 | Gagnon, Joel | 7:20-cv-01306-MCR-GRJ | 8:20-cv-36893-MCR-GRJ |
| 11847 | Ledesma, Kenneth | 7:20-cv-01307-MCR-GRJ | 8:20-cv-36895-MCR-GRJ |
| 11848 | Morley, Chris | 7:20-cv-01308-MCR-GRJ | 8:20-cv-36898-MCR-GRJ |
| 11849 | Blake, Christopher | 7:20-cv-01309-MCR-GRJ | 8:20-cv-36901-MCR-GRJ |
| 11852 | Thorp, Tyler | 7:20-cv-01311-MCR-GRJ | 8:20-cv-36904-MCR-GRJ |
| 11853 | Kidney, Spencer | 7:20-cv-01312-MCR-GRJ | 8:20-cv-36906-MCR-GRJ |
| 11854 | Villegas, Julio | 7:20-cv-01313-MCR-GRJ | 8:20-cv-36908-MCR-GRJ |
| 11855 | Walbert, Jacob | 7:20-cv-01314-MCR-GRJ | 8:20-cv-36911-MCR-GRJ |
| 11856 | Mccarty, Logan | 7:20-cv-01315-MCR-GRJ | 8:20-cv-36914-MCR-GRJ |
| 11857 | Barnette, Jon | 7:20-cv-01316-MCR-GRJ | 8:20-cv-36917-MCR-GRJ |
| 11858 | Sparks, Tiki P | 7:20-cv-01317-MCR-GRJ | 8:20-cv-36920-MCR-GRJ |
| 11859 | Rios, Juana | 7:20-cv-01318-MCR-GRJ | 8:20-cv-36922-MCR-GRJ |
| 11860 | Connolly, Emelia | 7:20-cv-01319-MCR-GRJ | 8:20-cv-36925-MCR-GRJ |
| 11861 | Wiley, Andrew | 7:20-cv-01320-MCR-GRJ | 8:20-cv-36928-MCR-GRJ |
| 11862 | Smith, Matthew | 7:20-cv-01321-MCR-GRJ | 8:20-cv-36931-MCR-GRJ |
| 11863 | Huffman, Gary | 7:20-cv-01322-MCR-GRJ | 8:20-cv-36934-MCR-GRJ |
| 11864 | Tilton, Nickolas | 7:20-cv-01323-MCR-GRJ | 8:20-cv-36935-MCR-GRJ |
| 11865 | Kelley, Matthew | 7:20-cv-01324-MCR-GRJ | 8:20-cv-36938-MCR-GRJ |
| 11866 | Roksandich, Charles | 7:20-cv-01325-MCR-GRJ | 8:20-cv-36941-MCR-GRJ |
| 11867 | Patton, Steven W | 7:20-cv-01326-MCR-GRJ | 8:20-cv-36944-MCR-GRJ |
| 11868 | Sloan, Cory B | 7:20-cv-01327-MCR-GRJ | 8:20-cv-36947-MCR-GRJ |
| 11869 | Denton, Charles | 7:20-cv-01328-MCR-GRJ | 8:20-cv-36949-MCR-GRJ |
| 11870 | Tate, Michael | 7:20-cv-01329-MCR-GRJ | 8:20-cv-36951-MCR-GRJ |
| 11871 | Statham, James | 7:20-cv-01330-MCR-GRJ | 8:20-cv-36953-MCR-GRJ |
| 11872 | Burnett, Aimee L | 7:20-cv-01331-MCR-GRJ | 8:20-cv-36954-MCR-GRJ |
| 11874 | Durham, Jacob | 7:20-cv-01332-MCR-GRJ | 8:20-cv-36956-MCR-GRJ |
| 11875 | Seng, Roxanne | 7:20-cv-01333-MCR-GRJ | 8:20-cv-36958-MCR-GRJ |
| 11876 | Johnson, Patrick A | 7:20-cv-01334-MCR-GRJ | 8:20-cv-36960-MCR-GRJ |
| 11877 | Wright, Joshua | 7:20-cv-01335-MCR-GRJ | 8:20-cv-36962-MCR-GRJ |
| 11879 | Rincher, Paul | 7:20-cv-01336-MCR-GRJ | 8:20-cv-36965-MCR-GRJ |
| 11881 | Simmons, Craig | 7:20-cv-01338-MCR-GRJ | 8:20-cv-36968-MCR-GRJ |
| 11882 | White, Brian | 7:20-cv-01339-MCR-GRJ | 8:20-cv-36970-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 11883 | Reitz, Erich | 7:20-cv-01340-MCR-GRJ | 8:20-cv-36973-MCR-GRJ |
| 11884 | Gonzalez, Nicholas | 7:20-cv-01341-MCR-GRJ | 8:20-cv-36975-MCR-GRJ |
| 11885 | Lovelace, Cody | 7:20-cv-01342-MCR-GRJ | 8:20-cv-36978-MCR-GRJ |
| 11886 | Meeks, Timmy | 7:20-cv-01343-MCR-GRJ | 8:20-cv-36981-MCR-GRJ |
| 11887 | Samples, Jonathan | 7:20-cv-01344-MCR-GRJ | 8:20-cv-36984-MCR-GRJ |
| 11888 | Turnbell, Nicholas | 7:20-cv-01345-MCR-GRJ | 8:20-cv-36985-MCR-GRJ |
| 11889 | Galt, Michael | 7:20-cv-01346-MCR-GRJ | 8:20-cv-36987-MCR-GRJ |
| 11890 | Vongunten, Garret S | 7:20-cv-01347-MCR-GRJ | 8:20-cv-36989-MCR-GRJ |
| 11893 | Low, Timothy | 7:20-cv-01350-MCR-GRJ | 8:20-cv-36991-MCR-GRJ |
| 11894 | Brewer, John A | 7:20-cv-01351-MCR-GRJ | 8:20-cv-36993-MCR-GRJ |
| 11895 | Benson, Kenneth C | 7:20-cv-00107-MCR-GRJ | 8:20-cv-36995-MCR-GRJ |
| 11896 | Stuart, Chadwick | 7:20-cv-01352-MCR-GRJ | 8:20-cv-36997-MCR-GRJ |
| 11897 | Huckabee, Mark | 7:20-cv-01353-MCR-GRJ | 8:20-cv-36999-MCR-GRJ |
| 11898 | Herrin, Joshua | 7:20-cv-01354-MCR-GRJ | 8:20-cv-37001-MCR-GRJ |
| 11899 | Goold, Ian | 7:20-cv-01355-MCR-GRJ | 8:20-cv-37003-MCR-GRJ |
| 11900 | Kemp, Lance | 7:20-cv-01356-MCR-GRJ | 8:20-cv-37005-MCR-GRJ |
| 11901 | Mora, Michelle | 7:20-cv-01357-MCR-GRJ | 8:20-cv-37006-MCR-GRJ |
| 11902 | Hansbro, Jack | 7:20-cv-01358-MCR-GRJ | 8:20-cv-37009-MCR-GRJ |
| 11903 | Engel, Tyler | 7:20-cv-01359-MCR-GRJ | 8:20-cv-37010-MCR-GRJ |
| 11904 | Ore, Michael | 7:20-cv-01360-MCR-GRJ | 8:20-cv-37013-MCR-GRJ |
| 11905 | Johnson, Eric | 7:20-cv-01361-MCR-GRJ | 8:20-cv-37016-MCR-GRJ |
| 11906 | Wise, Dominique | 7:20-cv-01362-MCR-GRJ | 8:20-cv-37018-MCR-GRJ |
| 11907 | Crawford, Jeffery | 7:20-cv-01363-MCR-GRJ | 8:20-cv-37021-MCR-GRJ |
| 11908 | Nash, Anthony M | 7:20-cv-01364-MCR-GRJ | 8:20-cv-37024-MCR-GRJ |
| 11910 | Mcnamara, Tanner | 7:20-cv-01366-MCR-GRJ | 8:20-cv-37027-MCR-GRJ |
| 11911 | Cook, Leland | 7:20-cv-01367-MCR-GRJ | 8:20-cv-37029-MCR-GRJ |
| 11912 | Lloyd, Stephen | 7:20-cv-01368-MCR-GRJ | 8:20-cv-37033-MCR-GRJ |
| 11913 | Narvaiz, Damien | 7:20-cv-01369-MCR-GRJ | 8:20-cv-37037-MCR-GRJ |
| 11914 | Schellinger, Paul | 7:20-cv-01370-MCR-GRJ | 8:20-cv-37041-MCR-GRJ |
| 11915 | Cramer, Anthony | 7:20-cv-01371-MCR-GRJ | 8:20-cv-37045-MCR-GRJ |
| 11916 | Sisich, John | 7:20-cv-01372-MCR-GRJ | 8:20-cv-37049-MCR-GRJ |
| 11918 | Powell, Ryan | 7:20-cv-01374-MCR-GRJ | 8:20-cv-37052-MCR-GRJ |
| 11919 | Olivo, Josue R | 7:20-cv-01375-MCR-GRJ | 8:20-cv-37056-MCR-GRJ |
| 11920 | Mladek, Anthony | 7:20-cv-01376-MCR-GRJ | 8:20-cv-37059-MCR-GRJ |
| 11921 | Oliva, Israel | 7:20-cv-01377-MCR-GRJ | 8:20-cv-37063-MCR-GRJ |
| 11922 | Benson, Steven | 7:20-cv-01378-MCR-GRJ | 8:20-cv-37066-MCR-GRJ |
| 11923 | Mcginn, Rebecca | 7:20-cv-01379-MCR-GRJ | 8:20-cv-37069-MCR-GRJ |
| 11925 | Duggan, Bryan | 7:20-cv-01380-MCR-GRJ | 8:20-cv-37073-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 11926 | Creech, Terry | 7:20-cv-01381-MCR-GRJ | 8:20-cv-37076-MCR-GRJ |
| 11927 | Prengel, Joshua | 7:20-cv-01382-MCR-GRJ | 8:20-cv-37079-MCR-GRJ |
| 11928 | Doliana, Joseph | 7:20-cv-01383-MCR-GRJ | 8:20-cv-37083-MCR-GRJ |
| 11929 | Sweder, Christopher | 7:20-cv-01384-MCR-GRJ | 8:20-cv-37087-MCR-GRJ |
| 11931 | Burggraff, Keith | 7:20-cv-01385-MCR-GRJ | 8:20-cv-37091-MCR-GRJ |
| 11932 | Johnson, Johnny | 7:20-cv-01386-MCR-GRJ | 8:20-cv-37094-MCR-GRJ |
| 11933 | Hamilton, Jeremy | 7:20-cv-01387-MCR-GRJ | 8:20-cv-37098-MCR-GRJ |
| 11934 | Pelt, Justin L | 7:20-cv-01388-MCR-GRJ | 8:20-cv-37102-MCR-GRJ |
| 11935 | Stordahl, Steven J | 7:20-cv-01389-MCR-GRJ | 8:20-cv-37106-MCR-GRJ |
| 11936 | Phillips, Eric | 7:20-cv-01390-MCR-GRJ | 8:20-cv-37110-MCR-GRJ |
| 11937 | Herndon, Ricky | 7:20-cv-01391-MCR-GRJ | 8:20-cv-37114-MCR-GRJ |
| 11938 | Frauendienst, Zeb | 7:20-cv-01392-MCR-GRJ | 8:20-cv-37118-MCR-GRJ |
| 11939 | Hart, Michael T | 7:20-cv-01393-MCR-GRJ | 8:20-cv-37121-MCR-GRJ |
| 11940 | Flynn, Christopher | 7:20-cv-01394-MCR-GRJ | 8:20-cv-37125-MCR-GRJ |
| 11941 | Grubert, Adam | 7:20-cv-01395-MCR-GRJ | 8:20-cv-37128-MCR-GRJ |
| 11943 | Dotson, Adam | 7:20-cv-01396-MCR-GRJ | 8:20-cv-37132-MCR-GRJ |
| 11944 | Allgood, Matthew | 7:20-cv-01397-MCR-GRJ | 8:20-cv-37136-MCR-GRJ |
| 11945 | Boomershine, Chad | 7:20-cv-01398-MCR-GRJ | 8:20-cv-37140-MCR-GRJ |
| 11946 | Tilden, Darran | 7:20-cv-01399-MCR-GRJ | 8:20-cv-37144-MCR-GRJ |
| 11947 | Mcgruder, Michael | 7:20-cv-01400-MCR-GRJ | 8:20-cv-37149-MCR-GRJ |
| 11948 | Grenkavich, Michael W | 7:20-cv-01401-MCR-GRJ | 8:20-cv-37153-MCR-GRJ |
| 11949 | Maslowsky, Adam | 7:20-cv-01402-MCR-GRJ | 8:20-cv-32058-MCR-GRJ |
| 11950 | Dobbins, Glenn | 7:20-cv-01403-MCR-GRJ | 8:20-cv-37157-MCR-GRJ |
| 11951 | Johnson, Brittany | 7:20-cv-01404-MCR-GRJ | 8:20-cv-37161-MCR-GRJ |
| 11952 | Northrup, Robert | 7:20-cv-01405-MCR-GRJ | 8:20-cv-37163-MCR-GRJ |
| 11953 | Rohrig, Brady | 7:20-cv-01406-MCR-GRJ | 8:20-cv-37167-MCR-GRJ |
| 11954 | Broddick, Brandon | 7:20-cv-01407-MCR-GRJ | 8:20-cv-37171-MCR-GRJ |
| 11955 | Sutton, Bobby | 7:20-cv-01408-MCR-GRJ | 8:20-cv-37175-MCR-GRJ |
| 11956 | Sparks, Ronald | 7:20-cv-01409-MCR-GRJ | 8:20-cv-37179-MCR-GRJ |
| 11957 | Peugh, Joshua | 7:20-cv-01410-MCR-GRJ | 8:20-cv-37183-MCR-GRJ |
| 11958 | Hopkins, Kortez | 7:20-cv-01411-MCR-GRJ | 8:20-cv-37187-MCR-GRJ |
| 11959 | Anderson, Ray | 7:20-cv-01412-MCR-GRJ | 8:20-cv-37191-MCR-GRJ |
| 11960 | Tate, David | 7:20-cv-01413-MCR-GRJ | 8:20-cv-37194-MCR-GRJ |
| 11961 | Summerhays, Noah | 7:20-cv-01414-MCR-GRJ | 8:20-cv-37198-MCR-GRJ |
| 11963 | Lovato, Stephen M | 7:20-cv-01416-MCR-GRJ | 8:20-cv-37202-MCR-GRJ |
| 11964 | Blackmon, Marshall | 7:20-cv-01417-MCR-GRJ | 8:20-cv-37206-MCR-GRJ |
| 11965 | Peek, Justin | 7:20-cv-01418-MCR-GRJ | 8:20-cv-37210-MCR-GRJ |
| 11966 | Lacamera, Brian | 7:20-cv-01419-MCR-GRJ | 8:20-cv-37214-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 11967 | Nichols, Graham | 7:20-cv-01420-MCR-GRJ | 8:20-cv-37218-MCR-GRJ |
| 11968 | Diaz, Nicholas | 7:20-cv-01421-MCR-GRJ | 8:20-cv-37222-MCR-GRJ |
| 11969 | Persinger, Richard E | 7:20-cv-01422-MCR-GRJ | 8:20-cv-37226-MCR-GRJ |
| 11970 | Stearns, Emily C | 7:20-cv-01423-MCR-GRJ | 8:20-cv-37229-MCR-GRJ |
| 11971 | Lones, Garrett | 7:20-cv-01424-MCR-GRJ | 8:20-cv-37232-MCR-GRJ |
| 11972 | Hemberger, Christopher | 7:20-cv-01425-MCR-GRJ | 8:20-cv-37236-MCR-GRJ |
| 11973 | Duncan, Kyle | 7:20-cv-01426-MCR-GRJ | 8:20-cv-37239-MCR-GRJ |
| 11974 | Leach, Anthony | 7:20-cv-01427-MCR-GRJ | 8:20-cv-37243-MCR-GRJ |
| 11975 | Sims, Latesha | 7:20-cv-01428-MCR-GRJ | 8:20-cv-37246-MCR-GRJ |
| 11976 | Diaz, Miltiades | 7:20-cv-01429-MCR-GRJ | 8:20-cv-37250-MCR-GRJ |
| 11977 | Case, Danielle E | 7:20-cv-01430-MCR-GRJ | 8:20-cv-37254-MCR-GRJ |
| 11978 | Pardue, Ryan | 7:20-cv-01431-MCR-GRJ | 8:20-cv-37258-MCR-GRJ |
| 11979 | Jost, Evan | 7:20-cv-01432-MCR-GRJ | 8:20-cv-37012-MCR-GRJ |
| 11980 | Henderson, Brandon | 7:20-cv-01433-MCR-GRJ | 8:20-cv-37015-MCR-GRJ |
| 11983 | Tran, Tony | 7:20-cv-01436-MCR-GRJ | 8:20-cv-37022-MCR-GRJ |
| 11984 | Sefried, Eric | 7:20-cv-01437-MCR-GRJ | 8:20-cv-37025-MCR-GRJ |
| 11985 | Moore, Thomas | 7:20-cv-01438-MCR-GRJ | 8:20-cv-37028-MCR-GRJ |
| 11986 | Morton, Nicholas | 7:20-cv-01439-MCR-GRJ | 8:20-cv-37031-MCR-GRJ |
| 11987 | Ortiz, Larygeorge | 7:20-cv-01440-MCR-GRJ | 8:20-cv-37035-MCR-GRJ |
| 11988 | Bambling, Ryan | 7:20-cv-01441-MCR-GRJ | 8:20-cv-37039-MCR-GRJ |
| 11990 | Fontenot, Lucas | 7:20-cv-01443-MCR-GRJ | 8:20-cv-37043-MCR-GRJ |
| 11991 | Mcclendon, Aaron | 7:20-cv-01444-MCR-GRJ | 8:20-cv-37046-MCR-GRJ |
| 11993 | Ball, Markquette | 7:20-cv-01446-MCR-GRJ | 8:20-cv-37050-MCR-GRJ |
| 11994 | Bunnell, Garry | 7:20-cv-01447-MCR-GRJ | 8:20-cv-37055-MCR-GRJ |
| 11996 | Eichen, Peter | 7:20-cv-01448-MCR-GRJ | 8:20-cv-37060-MCR-GRJ |
| 11997 | Carfagno, Joseph | 7:20-cv-01449-MCR-GRJ | 8:20-cv-37064-MCR-GRJ |
| 11998 | Goetz, Anthony | 7:20-cv-01450-MCR-GRJ | 8:20-cv-37067-MCR-GRJ |
| 11999 | Zimmer, Jonathan | 7:20-cv-01451-MCR-GRJ | 8:20-cv-37071-MCR-GRJ |
| 12000 | Mcmillan, Amie J | 7:20-cv-01452-MCR-GRJ | 8:20-cv-37074-MCR-GRJ |
| 12001 | Davis, Michael | 7:20-cv-01453-MCR-GRJ | 8:20-cv-37077-MCR-GRJ |
| 12002 | Donohue, Sean | 7:20-cv-01454-MCR-GRJ | 8:20-cv-37080-MCR-GRJ |
| 12003 | Smith, Gene P | 7:20-cv-01455-MCR-GRJ | 8:20-cv-37084-MCR-GRJ |
| 12004 | Bryant, Tyra | 7:20-cv-01456-MCR-GRJ | 8:20-cv-37088-MCR-GRJ |
| 12005 | Sampson, Timothy | 7:20-cv-01457-MCR-GRJ | 8:20-cv-37092-MCR-GRJ |
| 12006 | Worthington, Keienya | 7:20-cv-01458-MCR-GRJ | 8:20-cv-37096-MCR-GRJ |
| 12007 | Hill, Ryan | 7:20-cv-01459-MCR-GRJ | 8:20-cv-37099-MCR-GRJ |
| 12009 | Gosney, Eli | 7:20-cv-01460-MCR-GRJ | 8:20-cv-37103-MCR-GRJ |
| 12010 | Saylor, Donald S | 7:20-cv-01461-MCR-GRJ | 8:20-cv-37107-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 12011 | Krivenko, Joseph | 7:20-cv-01462-MCR-GRJ | 8:20-cv-37111-MCR-GRJ |
| 12012 | Rocha, Cesar | 7:20-cv-01463-MCR-GRJ | 8:20-cv-37115-MCR-GRJ |
| 12013 | Murphy, John | 7:20-cv-01464-MCR-GRJ | 8:20-cv-37119-MCR-GRJ |
| 12014 | Russell, Alan | 7:20-cv-01465-MCR-GRJ | 8:20-cv-37123-MCR-GRJ |
| 12015 | Smith, Samuel | 7:20-cv-01466-MCR-GRJ | 8:20-cv-37127-MCR-GRJ |
| 12016 | Brokenbrough, Anthony | 7:20-cv-01467-MCR-GRJ | 8:20-cv-37130-MCR-GRJ |
| 12017 | Adams, Richard | 7:20-cv-01468-MCR-GRJ | 8:20-cv-37134-MCR-GRJ |
| 12018 | Brueggemann, Priscila | 7:20-cv-01469-MCR-GRJ | 8:20-cv-37138-MCR-GRJ |
| 12020 | Eichler, Daniel | 7:20-cv-01471-MCR-GRJ | 8:20-cv-37142-MCR-GRJ |
| 12021 | Baer, Chad | 7:20-cv-01472-MCR-GRJ | 8:20-cv-37146-MCR-GRJ |
| 12022 | Kind, Derrick | 7:20-cv-01473-MCR-GRJ | 8:20-cv-37150-MCR-GRJ |
| 12024 | Hall, Jason | 7:20-cv-01474-MCR-GRJ | 8:20-cv-37154-MCR-GRJ |
| 12025 | Wood, Jeremy | 7:20-cv-01475-MCR-GRJ | 8:20-cv-37158-MCR-GRJ |
| 12026 | Chacon, Alexis | 7:20-cv-01476-MCR-GRJ | 8:20-cv-37162-MCR-GRJ |
| 12027 | Chester, Clinton | 7:20-cv-01477-MCR-GRJ | 8:20-cv-37166-MCR-GRJ |
| 12028 | Larabee, Chris | 7:20-cv-01478-MCR-GRJ | 8:20-cv-37170-MCR-GRJ |
| 12029 | Wonser, Benjamin | 7:20-cv-00108-MCR-GRJ | 8:20-cv-37173-MCR-GRJ |
| 12030 | Cano, Jon | 7:20-cv-01479-MCR-GRJ | 8:20-cv-37177-MCR-GRJ |
| 12031 | Ruth, Anthony | 7:20-cv-01480-MCR-GRJ | 8:20-cv-37181-MCR-GRJ |
| 12032 | Metcalf, Brandon | 7:20-cv-01481-MCR-GRJ | 8:20-cv-37185-MCR-GRJ |
| 12033 | Davenport, Trandon | 7:20-cv-01482-MCR-GRJ | 8:20-cv-37189-MCR-GRJ |
| 12034 | Patrick, Reico | 7:20-cv-01483-MCR-GRJ | 8:20-cv-37193-MCR-GRJ |
| 12035 | Jason, Christopher K | 7:20-cv-01484-MCR-GRJ | 8:20-cv-37197-MCR-GRJ |
| 12036 | Horn, Charles | 7:20-cv-01485-MCR-GRJ | 8:20-cv-37200-MCR-GRJ |
| 12037 | Johnson, Brandon | 7:20-cv-01486-MCR-GRJ | 8:20-cv-37204-MCR-GRJ |
| 12038 | Kuhn, Brian | 7:20-cv-01487-MCR-GRJ | 8:20-cv-37208-MCR-GRJ |
| 12039 | Cox, Andrew | 7:20-cv-01488-MCR-GRJ | 8:20-cv-37212-MCR-GRJ |
| 12040 | Crocker, Nicholas W | 7:20-cv-01489-MCR-GRJ | 8:20-cv-37215-MCR-GRJ |
| 12041 | Goss, Andrew | 7:20-cv-01490-MCR-GRJ | 8:20-cv-37219-MCR-GRJ |
| 12042 | Whitehead, Deone | 7:20-cv-01491-MCR-GRJ | 8:20-cv-37223-MCR-GRJ |
| 12043 | Benjock, Ronald N | 7:20-cv-01492-MCR-GRJ | 8:20-cv-37227-MCR-GRJ |
| 12045 | Strehlow, William | 7:20-cv-01493-MCR-GRJ | 8:20-cv-37231-MCR-GRJ |
| 12046 | Van Voorhis, Matthew | 7:20-cv-01494-MCR-GRJ | 8:20-cv-37235-MCR-GRJ |
| 12047 | Webster, Matthew | 7:20-cv-01495-MCR-GRJ | 8:20-cv-37238-MCR-GRJ |
| 12048 | Lyons, Eric | 7:20-cv-01496-MCR-GRJ | 8:20-cv-37241-MCR-GRJ |
| 12049 | Kadow, Michelle | 7:20-cv-01497-MCR-GRJ | 8:20-cv-37245-MCR-GRJ |
| 12050 | Heidinger, Joseph J | 7:20-cv-01498-MCR-GRJ | 8:20-cv-37249-MCR-GRJ |
| 12052 | Johanson, Kevin | 7:20-cv-01500-MCR-GRJ | 8:20-cv-37257-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 12053 | Chesser, Matthew | 7:20-cv-01501-MCR-GRJ | 8:20-cv-37261-MCR-GRJ |
| 12054 | Barker, Jeffery | 7:20-cv-01502-MCR-GRJ | 8:20-cv-37263-MCR-GRJ |
| 12055 | Ryan, James | 7:20-cv-01503-MCR-GRJ | 8:20-cv-37266-MCR-GRJ |
| 12057 | Carter, Glenn | 7:20-cv-01505-MCR-GRJ | 8:20-cv-37269-MCR-GRJ |
| 12058 | Van, Gundy | 7:20-cv-01506-MCR-GRJ | 8:20-cv-37272-MCR-GRJ |
| 12059 | Smith, Shane | 7:20-cv-01507-MCR-GRJ | 8:20-cv-37275-MCR-GRJ |
| 12060 | Fortner, Eric | 7:20-cv-01508-MCR-GRJ | 8:20-cv-37278-MCR-GRJ |
| 12061 | Rosenbach, Scott | 7:20-cv-01509-MCR-GRJ | 8:20-cv-37281-MCR-GRJ |
| 12062 | Buffone, Stephen | 7:20-cv-01510-MCR-GRJ | 8:20-cv-37284-MCR-GRJ |
| 12063 | Goodlander, Bryan | 7:20-cv-01511-MCR-GRJ | 8:20-cv-37287-MCR-GRJ |
| 12064 | Miller, Nicholas | 7:20-cv-01512-MCR-GRJ | 8:20-cv-37289-MCR-GRJ |
| 12065 | Duetsch, Henry | 7:20-cv-01513-MCR-GRJ | 8:20-cv-37292-MCR-GRJ |
| 12066 | Williamson, Damien | 7:20-cv-01514-MCR-GRJ | 8:20-cv-37295-MCR-GRJ |
| 12067 | Colvin, Charles H | 7:20-cv-01515-MCR-GRJ | 8:20-cv-37298-MCR-GRJ |
| 12068 | Love, Nicholas | 7:20-cv-01516-MCR-GRJ | 8:20-cv-37301-MCR-GRJ |
| 12069 | Hale, Jonathan | 7:20-cv-01517-MCR-GRJ | 8:20-cv-37304-MCR-GRJ |
| 12070 | Nesbitt, Michael | 7:20-cv-01518-MCR-GRJ | 8:20-cv-37307-MCR-GRJ |
| 12071 | Williamson, Richard | 7:20-cv-01519-MCR-GRJ | 8:20-cv-37310-MCR-GRJ |
| 12072 | Watt, Xavier D | 7:20-cv-01520-MCR-GRJ | 8:20-cv-37313-MCR-GRJ |
| 12073 | Mcnealy, Maurice | 7:20-cv-01521-MCR-GRJ | 8:20-cv-37316-MCR-GRJ |
| 12074 | Coleman, Jamel R | 7:20-cv-01522-MCR-GRJ | 8:20-cv-37319-MCR-GRJ |
| 12075 | Maloney, Matthew E | 7:20-cv-01523-MCR-GRJ | 8:20-cv-37321-MCR-GRJ |
| 12076 | Bustamante, Charles | 7:20-cv-01524-MCR-GRJ | 8:20-cv-37324-MCR-GRJ |
| 12077 | Kelley, Gerald | 7:20-cv-01525-MCR-GRJ | 8:20-cv-37327-MCR-GRJ |
| 12078 | Alvarado, Christopher | 7:20-cv-01526-MCR-GRJ | 8:20-cv-37330-MCR-GRJ |
| 12079 | Beauchamp, Michael | 7:20-cv-01527-MCR-GRJ | 8:20-cv-37333-MCR-GRJ |
| 12080 | Wegner, William | 7:20-cv-01528-MCR-GRJ | 8:20-cv-37336-MCR-GRJ |
| 12081 | Farmer, Gabriel | 7:20-cv-01529-MCR-GRJ | 8:20-cv-37339-MCR-GRJ |
| 12082 | Gearheart, Derek | 7:20-cv-01530-MCR-GRJ | 8:20-cv-37342-MCR-GRJ |
| 12084 | Coriale, John | 7:20-cv-01531-MCR-GRJ | 8:20-cv-37344-MCR-GRJ |
| 12085 | Strickland, Joshua | 7:20-cv-01532-MCR-GRJ | 8:20-cv-37347-MCR-GRJ |
| 12086 | Debaun, Daniel | 7:20-cv-01533-MCR-GRJ | 8:20-cv-37350-MCR-GRJ |
| 12087 | Elliott, Jeremy | 7:20-cv-01534-MCR-GRJ | 8:20-cv-37353-MCR-GRJ |
| 12088 | Richey, Phillip | 7:20-cv-01535-MCR-GRJ | 8:20-cv-37356-MCR-GRJ |
| 12089 | Talbot, Thomas J | 7:20-cv-01536-MCR-GRJ | 8:20-cv-37359-MCR-GRJ |
| 12090 | Demelo, Andre | 7:20-cv-01537-MCR-GRJ | 8:20-cv-37362-MCR-GRJ |
| 12091 | Fritz, Joshua | 7:20-cv-01538-MCR-GRJ | 8:20-cv-37365-MCR-GRJ |
| 12092 | Gloria, Jaime | 7:20-cv-01539-MCR-GRJ | 8:20-cv-37368-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 12093 | Neusse, Benjamin | 7:20-cv-01540-MCR-GRJ | 8:20-cv-37370-MCR-GRJ |
| 12094 | Mcgowan, Jonathan | 7:20-cv-01541-MCR-GRJ | 8:20-cv-37373-MCR-GRJ |
| 12095 | Tokarz, Rachel J | 7:20-cv-01542-MCR-GRJ | 8:20-cv-37375-MCR-GRJ |
| 12096 | White, Chavinta | 7:20-cv-01543-MCR-GRJ | 8:20-cv-37377-MCR-GRJ |
| 12097 | Davis, Skyler | 7:20-cv-01544-MCR-GRJ | 8:20-cv-37379-MCR-GRJ |
| 12098 | Schissel, Joseph | 7:20-cv-01545-MCR-GRJ | 8:20-cv-37381-MCR-GRJ |
| 12099 | Parks, Jeffrey | 7:20-cv-01546-MCR-GRJ | 8:20-cv-37383-MCR-GRJ |
| 12100 | Blair, Joshua | 7:20-cv-01547-MCR-GRJ | 8:20-cv-37385-MCR-GRJ |
| 12101 | Salinas, Francisco | 7:20-cv-01548-MCR-GRJ | 8:20-cv-37387-MCR-GRJ |
| 12103 | Coe, Roddey | 7:20-cv-01549-MCR-GRJ | 8:20-cv-37389-MCR-GRJ |
| 12104 | Miller, Terrance | 7:20-cv-01550-MCR-GRJ | 8:20-cv-37390-MCR-GRJ |
| 12105 | Masker, Jason S | 7:20-cv-01551-MCR-GRJ | 8:20-cv-37392-MCR-GRJ |
| 12106 | Bloch, David | 7:20-cv-01552-MCR-GRJ | 8:20-cv-37394-MCR-GRJ |
| 12107 | Jones, Jimmy | 7:20-cv-01553-MCR-GRJ | 8:20-cv-37396-MCR-GRJ |
| 12108 | Meek, Matthew | 7:20-cv-01554-MCR-GRJ | 8:20-cv-37398-MCR-GRJ |
| 12109 | Mackyeon, Tina | 7:20-cv-01555-MCR-GRJ | 8:20-cv-37400-MCR-GRJ |
| 12110 | Parker, Michael | 7:20-cv-01556-MCR-GRJ | 8:20-cv-37402-MCR-GRJ |
| 12111 | O'neal, Kalil | 7:20-cv-01557-MCR-GRJ | 8:20-cv-37404-MCR-GRJ |
| 12112 | Connelly, Stephen | 7:20-cv-01558-MCR-GRJ | 8:20-cv-37406-MCR-GRJ |
| 12113 | Delacruz, Nathan | 7:20-cv-01559-MCR-GRJ | 8:20-cv-37408-MCR-GRJ |
| 12114 | Smith, Christopher | 7:20-cv-01560-MCR-GRJ | 8:20-cv-37409-MCR-GRJ |
| 12115 | Knight, Ken | 7:20-cv-01561-MCR-GRJ | 8:20-cv-37410-MCR-GRJ |
| 12116 | Hanson, Kevin O | 7:20-cv-01562-MCR-GRJ | 8:20-cv-37412-MCR-GRJ |
| 12117 | Huval, David | 7:20-cv-01563-MCR-GRJ | 8:20-cv-37414-MCR-GRJ |
| 12118 | Trivedi, Jigar | 7:20-cv-01564-MCR-GRJ | 8:20-cv-37416-MCR-GRJ |
| 12119 | Okon, John | 7:20-cv-01565-MCR-GRJ | 8:20-cv-37418-MCR-GRJ |
| 12120 | Reeves, Richard | 7:20-cv-01566-MCR-GRJ | 8:20-cv-37420-MCR-GRJ |
| 12121 | Weston, William | 7:20-cv-01567-MCR-GRJ | 8:20-cv-37422-MCR-GRJ |
| 12122 | Fields, Everett | 7:20-cv-01568-MCR-GRJ | 8:20-cv-37424-MCR-GRJ |
| 12123 | Divine, Christopher | 7:20-cv-01569-MCR-GRJ | 8:20-cv-37426-MCR-GRJ |
| 12124 | Winn, Tamberneshia | 7:20-cv-01570-MCR-GRJ | 8:20-cv-37428-MCR-GRJ |
| 12125 | Woods, Ladarryl | 7:20-cv-01571-MCR-GRJ | 8:20-cv-37430-MCR-GRJ |
| 12126 | Stone, Peyton | 7:20-cv-01572-MCR-GRJ | 8:20-cv-37431-MCR-GRJ |
| 12127 | Deroche, Dustin A | 7:20-cv-01575-MCR-GRJ | 8:20-cv-37432-MCR-GRJ |
| 12128 | Browne, Melissa | 7:20-cv-01576-MCR-GRJ | 8:20-cv-37433-MCR-GRJ |
| 12129 | Fasanella, Joseph | 7:20-cv-01577-MCR-GRJ | 8:20-cv-37434-MCR-GRJ |
| 12130 | Allen, Elijah | 7:20-cv-01579-MCR-GRJ | 8:20-cv-37435-MCR-GRJ |
| 12131 | Orr, Joshua | 7:20-cv-01582-MCR-GRJ | 8:20-cv-37436-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|------|-----------|------------------|-------------------|
| 12132 | Mcbride, Vicente | 7:20-cv-01584-MCR-GRJ | 8:20-cv-37437-MCR-GRJ |
| 12133 | Zuanich, August | 7:20-cv-01587-MCR-GRJ | 8:20-cv-37438-MCR-GRJ |
| 12134 | Austin, Toby | 7:20-cv-00109-MCR-GRJ | 8:20-cv-37439-MCR-GRJ |
| 12135 | Holloway, Randy | 7:20-cv-01589-MCR-GRJ | 8:20-cv-37440-MCR-GRJ |
| 12136 | Rizzo, Paul | 7:20-cv-01591-MCR-GRJ | 8:20-cv-37441-MCR-GRJ |
| 12137 | Catir, Adam | 7:20-cv-01594-MCR-GRJ | 8:20-cv-37442-MCR-GRJ |
| 12138 | Cantley, Gordon | 7:20-cv-01596-MCR-GRJ | 8:20-cv-37443-MCR-GRJ |
| 12139 | Day, Bennie | 7:20-cv-01599-MCR-GRJ | 8:20-cv-37444-MCR-GRJ |
| 12140 | Holloman, Willie J | 7:20-cv-01601-MCR-GRJ | 8:20-cv-37855-MCR-GRJ |
| 12141 | Oram, Daniel | 7:20-cv-01603-MCR-GRJ | 8:20-cv-37856-MCR-GRJ |
| 12142 | O'connor, Amanda | 7:20-cv-01606-MCR-GRJ | 8:20-cv-37858-MCR-GRJ |
| 12144 | Cassius, Charlie | 7:20-cv-01608-MCR-GRJ | 8:20-cv-37861-MCR-GRJ |
| 12145 | Witham, James | 7:20-cv-01618-MCR-GRJ | 8:20-cv-37864-MCR-GRJ |
| 12146 | Jansen, Nicholas | 7:20-cv-01620-MCR-GRJ | 8:20-cv-37866-MCR-GRJ |
| 12147 | Kibble, Kishmar R | 7:20-cv-01622-MCR-GRJ | 8:20-cv-37868-MCR-GRJ |
| 12148 | Gonzalez, Luis | 7:20-cv-01624-MCR-GRJ | 8:20-cv-37871-MCR-GRJ |
| 12149 | White, Leslie | 7:20-cv-01625-MCR-GRJ | 8:20-cv-37874-MCR-GRJ |
| 12150 | Lyons, Michael | 7:20-cv-01626-MCR-GRJ | 8:20-cv-37877-MCR-GRJ |
| 12151 | Chavez, Robert | 7:20-cv-01628-MCR-GRJ | 8:20-cv-37879-MCR-GRJ |
| 12152 | Fite, Adam | 7:20-cv-01630-MCR-GRJ | 8:20-cv-37882-MCR-GRJ |
| 12153 | Garcia, Gabriel I | 7:20-cv-01632-MCR-GRJ | 8:20-cv-37884-MCR-GRJ |
| 12154 | Perez, Roberto G | 7:20-cv-01635-MCR-GRJ | 8:20-cv-37887-MCR-GRJ |
| 12155 | Brown, Tim | 7:20-cv-01637-MCR-GRJ | 8:20-cv-37889-MCR-GRJ |
| 12156 | Jenkins, Stephen | 7:20-cv-01639-MCR-GRJ | 8:20-cv-37892-MCR-GRJ |
| 12157 | Simmons, Marshall | 7:20-cv-01641-MCR-GRJ | 8:20-cv-37895-MCR-GRJ |
| 12158 | Oates, David | 7:20-cv-01642-MCR-GRJ | 8:20-cv-37897-MCR-GRJ |
| 12159 | Howard, Jennia | 7:20-cv-01643-MCR-GRJ | 8:20-cv-37899-MCR-GRJ |
| 12160 | Miller, Jeffrey S | 7:20-cv-01644-MCR-GRJ | 8:20-cv-37902-MCR-GRJ |
| 12161 | Miles, Traci | 7:20-cv-01645-MCR-GRJ | 8:20-cv-37905-MCR-GRJ |
| 12162 | Marigny, William | 7:20-cv-01646-MCR-GRJ | 8:20-cv-37907-MCR-GRJ |
| 12163 | Brown, Eboni | 7:20-cv-01647-MCR-GRJ | 8:20-cv-37909-MCR-GRJ |
| 12164 | Castro, Raymond | 7:20-cv-01648-MCR-GRJ | 8:20-cv-37912-MCR-GRJ |
| 12165 | Cunningham, Stephen | 7:20-cv-01649-MCR-GRJ | 8:20-cv-37915-MCR-GRJ |
| 12166 | Christian, Lavinia | 7:20-cv-01650-MCR-GRJ | 8:20-cv-37918-MCR-GRJ |
| 12167 | Lee, Christopher | 7:20-cv-01651-MCR-GRJ | 8:20-cv-37920-MCR-GRJ |
| 12168 | Hott, Robert | 7:20-cv-01653-MCR-GRJ | 8:20-cv-37923-MCR-GRJ |
| 12169 | Stokes, Jared | 7:20-cv-01655-MCR-GRJ | 8:20-cv-37925-MCR-GRJ |
| 12170 | Gutierrez, Martin | 7:20-cv-01656-MCR-GRJ | 8:20-cv-37928-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 12171 | Collins, Robert | 7:20-cv-01658-MCR-GRJ | 8:20-cv-37930-MCR-GRJ |
| 12172 | Cunningham, Chalecha | 7:20-cv-01660-MCR-GRJ | 8:20-cv-37933-MCR-GRJ |
| 12173 | Elliott, Matthew | 7:20-cv-01662-MCR-GRJ | 8:20-cv-37936-MCR-GRJ |
| 12174 | Little, Michael | 7:20-cv-01664-MCR-GRJ | 8:20-cv-37938-MCR-GRJ |
| 12175 | Darby, Ryan | 7:20-cv-01667-MCR-GRJ | 8:20-cv-37941-MCR-GRJ |
| 12176 | Austin, Jeremiah | 7:20-cv-01669-MCR-GRJ | 8:20-cv-37944-MCR-GRJ |
| 12178 | Lawler, Adam C | 7:20-cv-01672-MCR-GRJ | 8:20-cv-37946-MCR-GRJ |
| 12180 | Heffernan, Edward | 7:20-cv-01675-MCR-GRJ | 8:20-cv-37949-MCR-GRJ |
| 12181 | Oliva, Tony | 7:20-cv-01678-MCR-GRJ | 8:20-cv-37951-MCR-GRJ |
| 12182 | Ford, James | 7:20-cv-01682-MCR-GRJ | 8:20-cv-37954-MCR-GRJ |
| 12183 | Labelle, Mark | 7:20-cv-01685-MCR-GRJ | 8:20-cv-37956-MCR-GRJ |
| 12184 | Mcclendon, Jason | 7:20-cv-01687-MCR-GRJ | 8:20-cv-37959-MCR-GRJ |
| 12185 | Schuldt, Terry | 7:20-cv-01690-MCR-GRJ | 8:20-cv-37962-MCR-GRJ |
| 12186 | Lopez, Antonio | 7:20-cv-01693-MCR-GRJ | 8:20-cv-37964-MCR-GRJ |
| 12187 | Biltoft, Jared | 7:20-cv-01696-MCR-GRJ | 8:20-cv-37966-MCR-GRJ |
| 12188 | Cameau, Ronald | 7:20-cv-01700-MCR-GRJ | 8:20-cv-37969-MCR-GRJ |
| 12189 | Fontejon, Peter | 7:20-cv-01702-MCR-GRJ | 8:20-cv-37972-MCR-GRJ |
| 12190 | Hackett, Justin D | 7:20-cv-01705-MCR-GRJ | 8:20-cv-37974-MCR-GRJ |
| 12191 | Macke, Stacey | 7:20-cv-01708-MCR-GRJ | 8:20-cv-37977-MCR-GRJ |
| 12192 | Medina, Karina | 7:20-cv-01711-MCR-GRJ | 8:20-cv-37979-MCR-GRJ |
| 12193 | Shrum, Joshua M | 7:20-cv-01714-MCR-GRJ | 8:20-cv-37982-MCR-GRJ |
| 12194 | Sample, Alexis | 7:20-cv-01717-MCR-GRJ | 8:20-cv-37985-MCR-GRJ |
| 12195 | Mitchell, Anthony J | 7:20-cv-01719-MCR-GRJ | 8:20-cv-37987-MCR-GRJ |
| 12196 | Williams, Charles | 7:20-cv-00110-MCR-GRJ | 8:20-cv-37990-MCR-GRJ |
| 12197 | Costello, Steven | 7:20-cv-01652-MCR-GRJ | 8:20-cv-37992-MCR-GRJ |
| 12198 | Rosa, Feliciano | 7:20-cv-01654-MCR-GRJ | 8:20-cv-37995-MCR-GRJ |
| 12199 | Gopal, Amilcar | 7:20-cv-01657-MCR-GRJ | 8:20-cv-37998-MCR-GRJ |
| 12200 | Whaley, Richard | 7:20-cv-01659-MCR-GRJ | 8:20-cv-38000-MCR-GRJ |
| 12201 | Washington, Willie | 7:20-cv-01661-MCR-GRJ | 8:20-cv-38002-MCR-GRJ |
| 12203 | Youngbey, Marris | 7:20-cv-01663-MCR-GRJ | 8:20-cv-38005-MCR-GRJ |
| 12204 | Casteel, Mark | 7:20-cv-01666-MCR-GRJ | 8:20-cv-38008-MCR-GRJ |
| 12205 | Woodard, Kimona | 7:20-cv-01670-MCR-GRJ | 8:20-cv-38012-MCR-GRJ |
| 12206 | Howard, Darius | 7:20-cv-01673-MCR-GRJ | 8:20-cv-38015-MCR-GRJ |
| 12207 | Johnson, Rani | 7:20-cv-01677-MCR-GRJ | 8:20-cv-38018-MCR-GRJ |
| 12208 | Crumley, Matthew | 7:20-cv-01680-MCR-GRJ | 8:20-cv-38022-MCR-GRJ |
| 12209 | Lambert, Jason | 7:20-cv-01684-MCR-GRJ | 8:20-cv-38026-MCR-GRJ |
| 12210 | Cooper, Jakari | 7:20-cv-01688-MCR-GRJ | 8:20-cv-38030-MCR-GRJ |
| 12211 | Bailey, Timothy | 7:20-cv-01691-MCR-GRJ | 8:20-cv-38033-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 12212 | Perez, Juan | 7:20-cv-01695-MCR-GRJ | 8:20-cv-38036-MCR-GRJ |
| 12213 | Garcia, Richard | 7:20-cv-01698-MCR-GRJ | 8:20-cv-38040-MCR-GRJ |
| 12215 | Phillips, Roy A | 7:20-cv-01703-MCR-GRJ | 8:20-cv-38044-MCR-GRJ |
| 12216 | Wilkerson, Derrick | 7:20-cv-01706-MCR-GRJ | 8:20-cv-38048-MCR-GRJ |
| 12217 | Gonzalez, Margaret | 7:20-cv-01709-MCR-GRJ | 8:20-cv-38051-MCR-GRJ |
| 12218 | Walters, Andrew | 7:20-cv-01713-MCR-GRJ | 8:20-cv-38054-MCR-GRJ |
| 12219 | Myers, Kevin | 7:20-cv-01716-MCR-GRJ | 8:20-cv-38058-MCR-GRJ |
| 12221 | Harvey, Christopher | 7:20-cv-01718-MCR-GRJ | 8:20-cv-38062-MCR-GRJ |
| 12224 | Graves, Kenneth | 7:20-cv-01722-MCR-GRJ | 8:20-cv-38066-MCR-GRJ |
| 12225 | Gutierrez, Gustavo | 7:20-cv-01723-MCR-GRJ | 8:20-cv-38068-MCR-GRJ |
| 12227 | Cedeno, Hector | 7:20-cv-01724-MCR-GRJ | 8:20-cv-38072-MCR-GRJ |
| 12231 | Brown, James | 7:20-cv-01726-MCR-GRJ | 8:20-cv-38076-MCR-GRJ |
| 12232 | Shaffer, Jeremy | 7:20-cv-01727-MCR-GRJ | 8:20-cv-38083-MCR-GRJ |
| 12233 | Belch, Kyle | 7:20-cv-01728-MCR-GRJ | 8:20-cv-38088-MCR-GRJ |
| 12234 | Callaway, Robert | 7:20-cv-01729-MCR-GRJ | 8:20-cv-38093-MCR-GRJ |
| 12235 | Hamlin, Cerise | 7:20-cv-01730-MCR-GRJ | 8:20-cv-38096-MCR-GRJ |
| 12236 | Callaway, Thomas | 7:20-cv-01731-MCR-GRJ | 8:20-cv-38101-MCR-GRJ |
| 12238 | Moravy, Tyler E | 7:20-cv-01732-MCR-GRJ | 8:20-cv-38106-MCR-GRJ |
| 12239 | Wood, Joshua | 7:20-cv-01733-MCR-GRJ | 8:20-cv-38111-MCR-GRJ |
| 12240 | Rader, Joshua | 7:20-cv-01734-MCR-GRJ | 8:20-cv-38116-MCR-GRJ |
| 12241 | Couch, Christopher | 7:20-cv-01736-MCR-GRJ | 8:20-cv-38119-MCR-GRJ |
| 12243 | Stanfield, Jack | 7:20-cv-01739-MCR-GRJ | 8:20-cv-38124-MCR-GRJ |
| 12244 | Fournier, Jeremy | 7:20-cv-01744-MCR-GRJ | 8:20-cv-38129-MCR-GRJ |
| 12245 | Morgan, Warren | 7:20-cv-01747-MCR-GRJ | 8:20-cv-38134-MCR-GRJ |
| 12246 | Olsen, Curtis | 7:20-cv-01752-MCR-GRJ | 8:20-cv-38138-MCR-GRJ |
| 12247 | Morton, Charles | 7:20-cv-01755-MCR-GRJ | 8:20-cv-38142-MCR-GRJ |
| 12248 | Alonso, Sara | 7:20-cv-01760-MCR-GRJ | 8:20-cv-38147-MCR-GRJ |
| 12249 | Benson, Joseph | 7:20-cv-01763-MCR-GRJ | 8:20-cv-38152-MCR-GRJ |
| 12250 | Grue, Edwin | 7:20-cv-01766-MCR-GRJ | 8:20-cv-38157-MCR-GRJ |
| 12252 | Williams, Donald K | 7:20-cv-01768-MCR-GRJ | 8:20-cv-38160-MCR-GRJ |
| 12253 | Turpin, Ezekiel S | 7:20-cv-01771-MCR-GRJ | 8:20-cv-38164-MCR-GRJ |
| 12254 | Westerman, Paul B | 7:20-cv-01773-MCR-GRJ | 8:20-cv-38168-MCR-GRJ |
| 12255 | Webb, Marcus | 7:20-cv-01775-MCR-GRJ | 8:20-cv-38172-MCR-GRJ |
| 12256 | Hedgepeth, Maurice | 7:20-cv-01737-MCR-GRJ | 8:20-cv-38175-MCR-GRJ |
| 12257 | Kidd, James | 7:20-cv-01740-MCR-GRJ | 8:20-cv-38180-MCR-GRJ |
| 12258 | Ayala, Natanael | 7:20-cv-01742-MCR-GRJ | 8:20-cv-38185-MCR-GRJ |
| 12259 | Clark, Jonathon | 7:20-cv-01745-MCR-GRJ | 8:20-cv-38190-MCR-GRJ |
| 12262 | Emery, Jesse | 7:20-cv-01754-MCR-GRJ | 8:20-cv-38196-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 12263 | Lilly, Felicia | 7:20-cv-01757-MCR-GRJ | 8:20-cv-38200-MCR-GRJ |
| 12264 | Johnson, Alonzo | 7:20-cv-01759-MCR-GRJ | 8:20-cv-38205-MCR-GRJ |
| 12265 | Vickers, Latashia | 7:20-cv-01762-MCR-GRJ | 8:20-cv-38210-MCR-GRJ |
| 12266 | Berube, Kevin | 7:20-cv-01764-MCR-GRJ | 8:20-cv-38214-MCR-GRJ |
| 12267 | Brandt, Stormy D | 7:20-cv-01765-MCR-GRJ | 8:20-cv-38218-MCR-GRJ |
| 12268 | Graham, Charles | 7:20-cv-01767-MCR-GRJ | 8:20-cv-38223-MCR-GRJ |
| 12269 | Dixon, Edward | 7:20-cv-01769-MCR-GRJ | 8:20-cv-38226-MCR-GRJ |
| 12270 | Russell, Theron | 7:20-cv-01770-MCR-GRJ | 8:20-cv-38232-MCR-GRJ |
| 12271 | Reeb, Robert | 7:20-cv-01772-MCR-GRJ | 8:20-cv-38236-MCR-GRJ |
| 12272 | Phillips, David L | 7:20-cv-01774-MCR-GRJ | 8:20-cv-38240-MCR-GRJ |
| 12273 | Alvarez, Brian | 7:20-cv-01783-MCR-GRJ | 8:20-cv-38245-MCR-GRJ |
| 12276 | Jackson, Willie | 7:20-cv-01787-MCR-GRJ | 8:20-cv-38250-MCR-GRJ |
| 12277 | Wayne, Stacy | 7:20-cv-01788-MCR-GRJ | 8:20-cv-38255-MCR-GRJ |
| 12279 | James, Charles E | 7:20-cv-01789-MCR-GRJ | 8:20-cv-38259-MCR-GRJ |
| 12280 | Teddy, Michael | 7:20-cv-01790-MCR-GRJ | 8:20-cv-38265-MCR-GRJ |
| 12281 | Jennings, Alvin | 7:20-cv-01791-MCR-GRJ | 8:20-cv-38270-MCR-GRJ |
| 12282 | Deliberti, Michael | 7:20-cv-01792-MCR-GRJ | 8:20-cv-38275-MCR-GRJ |
| 12284 | Sherman, Charles E | 7:20-cv-01795-MCR-GRJ | 8:20-cv-38280-MCR-GRJ |
| 12286 | Walker, Merald | 7:20-cv-01797-MCR-GRJ | 8:20-cv-38284-MCR-GRJ |
| 12287 | Daigle, Tommy | 7:20-cv-01799-MCR-GRJ | 8:20-cv-38289-MCR-GRJ |
| 12288 | Carmichael, Brian | 7:20-cv-01801-MCR-GRJ | 8:20-cv-38294-MCR-GRJ |
| 12290 | Ransdell, Keith | 7:20-cv-01802-MCR-GRJ | 8:20-cv-38299-MCR-GRJ |
| 12291 | Dry, James | 7:20-cv-01804-MCR-GRJ | 8:20-cv-38304-MCR-GRJ |
| 12292 | Dickey, Jeffrey | 7:20-cv-01806-MCR-GRJ | 8:20-cv-38310-MCR-GRJ |
| 12293 | Coffman, Michael | 7:20-cv-01808-MCR-GRJ | 8:20-cv-38313-MCR-GRJ |
| 12294 | Jones, Brian | 7:20-cv-01810-MCR-GRJ | 8:20-cv-38318-MCR-GRJ |
| 12295 | Rodriguez, Jesus | 7:20-cv-01811-MCR-GRJ | 8:20-cv-38323-MCR-GRJ |
| 12296 | Eberhard, James | 7:20-cv-01813-MCR-GRJ | 8:20-cv-38328-MCR-GRJ |
| 12297 | Lett, George E | 7:20-cv-01815-MCR-GRJ | 8:20-cv-38333-MCR-GRJ |
| 12298 | Wilcken, Todd | 7:20-cv-01817-MCR-GRJ | 8:20-cv-38337-MCR-GRJ |
| 12299 | Howe, Brian | 7:20-cv-01819-MCR-GRJ | 8:20-cv-38342-MCR-GRJ |
| 12300 | Anglehart, Sean | 7:20-cv-01820-MCR-GRJ | 8:20-cv-38347-MCR-GRJ |
| 12301 | Vickers, Ruby | 7:20-cv-01822-MCR-GRJ | 8:20-cv-38353-MCR-GRJ |
| 12302 | Schmidt, Laurie | 7:20-cv-01824-MCR-GRJ | 8:20-cv-38358-MCR-GRJ |
| 12303 | Pereyra, Ramon | 7:20-cv-01826-MCR-GRJ | 8:20-cv-38364-MCR-GRJ |
| 12304 | Hurdel, Sean R | 7:20-cv-01828-MCR-GRJ | 8:20-cv-38369-MCR-GRJ |
| 12305 | Holland, Robert | 7:20-cv-01829-MCR-GRJ | 8:20-cv-38373-MCR-GRJ |
| 12306 | Garcia, Onax | 7:20-cv-01831-MCR-GRJ | 8:20-cv-38379-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|------|-----------|------------------|-------------------|
| 12307 | Munoz, Louis | 7:20-cv-01833-MCR-GRJ | 8:20-cv-38383-MCR-GRJ |
| 12308 | Seagraves, Ronald | 7:20-cv-01835-MCR-GRJ | 8:20-cv-38388-MCR-GRJ |
| 12309 | Nichols, Reynolds | 7:20-cv-01837-MCR-GRJ | 8:20-cv-38394-MCR-GRJ |
| 12310 | Pagan, Carey | 7:20-cv-01838-MCR-GRJ | 8:20-cv-38398-MCR-GRJ |
| 12311 | Kovacs, Marc | 7:20-cv-01840-MCR-GRJ | 8:20-cv-38403-MCR-GRJ |
| 12313 | Zittle, Michael | 7:20-cv-01842-MCR-GRJ | 8:20-cv-38408-MCR-GRJ |
| 12314 | Moore, Melanie | 7:20-cv-01844-MCR-GRJ | 8:20-cv-38413-MCR-GRJ |
| 12315 | Shuping, David | 7:20-cv-01846-MCR-GRJ | 8:20-cv-38418-MCR-GRJ |
| 12316 | Sutton, Sean | 7:20-cv-01847-MCR-GRJ | 8:20-cv-38423-MCR-GRJ |
| 12317 | Winhoven, Todd | 7:20-cv-01849-MCR-GRJ | 8:20-cv-38427-MCR-GRJ |
| 12318 | Benitez, Ariel | 7:20-cv-01851-MCR-GRJ | 8:20-cv-38433-MCR-GRJ |
| 12319 | Cser, Timothy | 7:20-cv-01853-MCR-GRJ | 8:20-cv-38439-MCR-GRJ |
| 12320 | Rosario, Jose | 7:20-cv-01854-MCR-GRJ | 8:20-cv-38445-MCR-GRJ |
| 12321 | Hannah, James T | 7:20-cv-01856-MCR-GRJ | 8:20-cv-38451-MCR-GRJ |
| 12322 | Handy, Robin | 7:20-cv-01858-MCR-GRJ | 8:20-cv-38458-MCR-GRJ |
| 12323 | Jones, Leonard | 7:20-cv-01860-MCR-GRJ | 8:20-cv-32061-MCR-GRJ |
| 12324 | Vermilyea, David J | 7:20-cv-01862-MCR-GRJ | 8:20-cv-38464-MCR-GRJ |
| 12325 | Sloyer, David | 7:20-cv-01864-MCR-GRJ | 8:20-cv-38471-MCR-GRJ |
| 12326 | Emswiler, John | 7:20-cv-01865-MCR-GRJ | 8:20-cv-38476-MCR-GRJ |
| 12327 | Boyd, Earnest E | 7:20-cv-01867-MCR-GRJ | 8:20-cv-38482-MCR-GRJ |
| 12328 | Warner, Robby | 7:20-cv-01869-MCR-GRJ | 8:20-cv-38488-MCR-GRJ |
| 12329 | Ennen, Jerry | 7:20-cv-01871-MCR-GRJ | 8:20-cv-38495-MCR-GRJ |
| 12330 | Pond, David | 7:20-cv-01872-MCR-GRJ | 8:20-cv-38501-MCR-GRJ |
| 12331 | Finney, Angela | 7:20-cv-01874-MCR-GRJ | 8:20-cv-38507-MCR-GRJ |
| 12332 | Schenk, Steven | 7:20-cv-01876-MCR-GRJ | 8:20-cv-38512-MCR-GRJ |
| 12333 | Stephenson, Dana | 7:20-cv-01878-MCR-GRJ | 8:20-cv-38520-MCR-GRJ |
| 12334 | Schmidt, Brian | 7:20-cv-01880-MCR-GRJ | 8:20-cv-38526-MCR-GRJ |
| 12335 | Jones, Lavelle | 7:20-cv-01881-MCR-GRJ | 8:20-cv-38532-MCR-GRJ |
| 12336 | Goldberg, Roger | 7:20-cv-01883-MCR-GRJ | 8:20-cv-38538-MCR-GRJ |
| 12337 | Rogers, Matthew | 7:20-cv-01914-MCR-GRJ | 8:20-cv-38544-MCR-GRJ |
| 12338 | Clifton, Kelly G | 7:20-cv-01915-MCR-GRJ | 8:20-cv-38550-MCR-GRJ |
| 12341 | Frye, Michael | 7:20-cv-01917-MCR-GRJ | 8:20-cv-38555-MCR-GRJ |
| 12342 | Beavers, David | 7:20-cv-01918-MCR-GRJ | 8:20-cv-38561-MCR-GRJ |
| 12343 | Burns, Ira | 7:20-cv-01919-MCR-GRJ | 8:20-cv-38566-MCR-GRJ |
| 12344 | Mehringer, Phil | 7:20-cv-01920-MCR-GRJ | 8:20-cv-38570-MCR-GRJ |
| 12345 | Lampkin, Patrick | 7:20-cv-01921-MCR-GRJ | 8:20-cv-38575-MCR-GRJ |
| 12346 | Kamara, Samba A | 7:20-cv-01922-MCR-GRJ | 8:20-cv-38581-MCR-GRJ |
| 12347 | King, Lasalle | 7:20-cv-01923-MCR-GRJ | 8:20-cv-38586-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 12348 | Spertina, Martin | 7:20-cv-01924-MCR-GRJ | 8:20-cv-38590-MCR-GRJ |
| 12349 | Merrill, Kenneth | 7:20-cv-01925-MCR-GRJ | 8:20-cv-38595-MCR-GRJ |
| 12350 | Spence, Larry | 7:20-cv-01926-MCR-GRJ | 8:20-cv-38600-MCR-GRJ |
| 12351 | Enderson, David | 7:20-cv-01927-MCR-GRJ | 8:20-cv-38605-MCR-GRJ |
| 12352 | O'connor, George | 7:20-cv-01928-MCR-GRJ | 8:20-cv-38611-MCR-GRJ |
| 12355 | Acklen, Thomas M | 7:20-cv-01929-MCR-GRJ | 8:20-cv-38616-MCR-GRJ |
| 12356 | Heck, Robert | 7:20-cv-01930-MCR-GRJ | 8:20-cv-38623-MCR-GRJ |
| 12357 | Cortez, Antonio | 7:20-cv-01931-MCR-GRJ | 8:20-cv-38628-MCR-GRJ |
| 12360 | Troyer, Daron | 7:20-cv-01932-MCR-GRJ | 8:20-cv-38633-MCR-GRJ |
| 12361 | Tracy, Jack | 7:20-cv-01933-MCR-GRJ | 8:20-cv-38638-MCR-GRJ |
| 12362 | Schiano, Christopher | 7:20-cv-01936-MCR-GRJ | 8:20-cv-38643-MCR-GRJ |
| 12363 | Hanood, Joseph | 7:20-cv-01937-MCR-GRJ | 8:20-cv-38647-MCR-GRJ |
| 12364 | Cook, Kimberly | 7:20-cv-01940-MCR-GRJ | 8:20-cv-38653-MCR-GRJ |
| 12365 | Patnode, Steven | 7:20-cv-01942-MCR-GRJ | 8:20-cv-38658-MCR-GRJ |
| 12366 | Henry, Johnny | 7:20-cv-01794-MCR-GRJ | 8:20-cv-38663-MCR-GRJ |
| 12367 | Sams, Charles | 7:20-cv-01796-MCR-GRJ | 8:20-cv-38669-MCR-GRJ |
| 12368 | Littleton, Clayton | 7:20-cv-01798-MCR-GRJ | 8:20-cv-38674-MCR-GRJ |
| 12369 | Tayler, David | 7:20-cv-01800-MCR-GRJ | 8:20-cv-38679-MCR-GRJ |
| 12370 | Brouty, Michael | 7:20-cv-01803-MCR-GRJ | 8:20-cv-38684-MCR-GRJ |
| 12371 | Verner, Timothy | 7:20-cv-01805-MCR-GRJ | 8:20-cv-38689-MCR-GRJ |
| 12372 | Figueroa, Israel | 7:20-cv-01807-MCR-GRJ | 8:20-cv-38694-MCR-GRJ |
| 12373 | Rosa, Bernabe | 7:20-cv-01809-MCR-GRJ | 8:20-cv-38700-MCR-GRJ |
| 12374 | Kapustka, Guy | 7:20-cv-01812-MCR-GRJ | 8:20-cv-38706-MCR-GRJ |
| 12375 | Decordova, Robert | 7:20-cv-01814-MCR-GRJ | 8:20-cv-38711-MCR-GRJ |
| 12376 | Mccray, Samuel | 7:20-cv-01816-MCR-GRJ | 8:20-cv-38716-MCR-GRJ |
| 12378 | Williams, Richard | 7:20-cv-01818-MCR-GRJ | 8:20-cv-38721-MCR-GRJ |
| 12379 | Trujillo, Victor | 7:20-cv-01821-MCR-GRJ | 8:20-cv-38727-MCR-GRJ |
| 12380 | Testa, Robert | 7:20-cv-01823-MCR-GRJ | 8:20-cv-38732-MCR-GRJ |
| 12381 | Sims, Wallington | 7:20-cv-01825-MCR-GRJ | 8:20-cv-38737-MCR-GRJ |
| 12385 | Foster, Phil | 7:20-cv-01830-MCR-GRJ | 8:20-cv-38747-MCR-GRJ |
| 12386 | Anstett, David | 7:20-cv-01832-MCR-GRJ | 8:20-cv-38752-MCR-GRJ |
| 12387 | Baker, John E | 7:20-cv-01834-MCR-GRJ | 8:20-cv-38757-MCR-GRJ |
| 12388 | Reddin, Timothy | 7:20-cv-01836-MCR-GRJ | 8:20-cv-38763-MCR-GRJ |
| 12389 | Meadows, Archie R | 7:20-cv-01839-MCR-GRJ | 8:20-cv-38768-MCR-GRJ |
| 12390 | Sheppard, Walter | 7:20-cv-01841-MCR-GRJ | 8:20-cv-38773-MCR-GRJ |
| 12391 | Landry, Mark | 7:20-cv-01843-MCR-GRJ | 8:20-cv-38779-MCR-GRJ |
| 12392 | Babich, Jack | 7:20-cv-01845-MCR-GRJ | 8:20-cv-38784-MCR-GRJ |
| 12393 | Mahler, Brian | 7:20-cv-01848-MCR-GRJ | 8:20-cv-38789-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 12394 | Scholle, Brian C | 7:20-cv-01850-MCR-GRJ | 8:20-cv-38794-MCR-GRJ |
| 12395 | James, Robert | 7:20-cv-01852-MCR-GRJ | 8:20-cv-38800-MCR-GRJ |
| 12396 | Penfield, Richard | 7:20-cv-01855-MCR-GRJ | 8:20-cv-38805-MCR-GRJ |
| 12398 | Gillispie, Gregory | 7:20-cv-01859-MCR-GRJ | 8:20-cv-38810-MCR-GRJ |
| 12399 | Patterson, Gerry | 7:20-cv-01861-MCR-GRJ | 8:20-cv-38815-MCR-GRJ |
| 12401 | West, Teri L | 7:20-cv-01863-MCR-GRJ | 8:20-cv-38820-MCR-GRJ |
| 12402 | Woods, Kevin | 7:20-cv-01866-MCR-GRJ | 8:20-cv-38825-MCR-GRJ |
| 12403 | Encarnacion, Luis R | 7:20-cv-01868-MCR-GRJ | 8:20-cv-38830-MCR-GRJ |
| 12404 | Walker, George | 7:20-cv-01870-MCR-GRJ | 8:20-cv-38835-MCR-GRJ |
| 12405 | Jordan, William | 7:20-cv-01873-MCR-GRJ | 8:20-cv-38840-MCR-GRJ |
| 12406 | Jenkins, Harris L | 7:20-cv-01875-MCR-GRJ | 8:20-cv-38846-MCR-GRJ |
| 12407 | Bell, Kenneth | 7:20-cv-01877-MCR-GRJ | 8:20-cv-38851-MCR-GRJ |
| 12408 | Heckman, Doug | 7:20-cv-01879-MCR-GRJ | 8:20-cv-38856-MCR-GRJ |
| 12409 | Runyan, Ryan | 7:20-cv-01882-MCR-GRJ | 8:20-cv-38861-MCR-GRJ |
| 12410 | Marchi, Robert | 7:20-cv-01884-MCR-GRJ | 8:20-cv-38866-MCR-GRJ |
| 12411 | Tachias, Michael | 7:20-cv-01885-MCR-GRJ | 8:20-cv-38871-MCR-GRJ |
| 12412 | Hunter, James | 7:20-cv-01886-MCR-GRJ | 8:20-cv-38877-MCR-GRJ |
| 12413 | Longoria, Andrew J | 7:20-cv-01887-MCR-GRJ | 8:20-cv-38883-MCR-GRJ |
| 12415 | Hopkins, John | 7:20-cv-01889-MCR-GRJ | 8:20-cv-38888-MCR-GRJ |
| 12416 | Kendrick, Steven C | 7:20-cv-01890-MCR-GRJ | 8:20-cv-38894-MCR-GRJ |
| 12417 | Soper, Dennis P | 7:20-cv-01891-MCR-GRJ | 8:20-cv-38899-MCR-GRJ |
| 12418 | Mcginty, George | 7:20-cv-01892-MCR-GRJ | 8:20-cv-38904-MCR-GRJ |
| 12419 | Brooks, Curley | 7:20-cv-01893-MCR-GRJ | 8:20-cv-38909-MCR-GRJ |
| 12420 | Eayrs, Neil | 7:20-cv-01945-MCR-GRJ | 8:20-cv-38914-MCR-GRJ |
| 12421 | Bennett, Kenneth | 7:20-cv-01946-MCR-GRJ | 8:20-cv-38919-MCR-GRJ |
| 12423 | Reineke, Kurt B | 7:20-cv-01947-MCR-GRJ | 8:20-cv-38923-MCR-GRJ |
| 12424 | Welch, David | 7:20-cv-01948-MCR-GRJ | 8:20-cv-38927-MCR-GRJ |
| 12425 | Brown, Terry F | 7:20-cv-01949-MCR-GRJ | 8:20-cv-38931-MCR-GRJ |
| 12426 | Hudgins, Kristie | 7:20-cv-01950-MCR-GRJ | 8:20-cv-38935-MCR-GRJ |
| 12427 | Soukkaseum, Deunkai | 7:20-cv-01951-MCR-GRJ | 8:20-cv-38940-MCR-GRJ |
| 14776 | Harris, Myron | 7:20-cv-42063-MCR-GRJ | 8:20-cv-68250-MCR-GRJ |
| 14777 | Uttereyuk, Michael | 8:20-cv-19447-MCR-GRJ | 8:20-cv-31479-MCR-GRJ |
| 14895 | Kaiser, Patrick James | 7:20-cv-98679-MCR-GRJ | 8:20-cv-09387-MCR-GRJ |
| 16017 | Warner, Jeff | 7:20-cv-04110-MCR-GRJ | 7:20-cv-66200-MCR-GRJ |
| 16040 | Tiegs, Robert | 7:20-cv-04111-MCR-GRJ | 7:20-cv-66338-MCR-GRJ |
| 16072 | Fisher, Myron | 7:20-cv-04112-MCR-GRJ | 7:20-cv-66504-MCR-GRJ |
| 16118 | Gomez, Carlos | 7:20-cv-00150-MCR-GRJ | 7:20-cv-48993-MCR-GRJ |
| 16192 | Ayers, Brittany | 7:20-cv-04113-MCR-GRJ | 7:20-cv-49191-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 16206 | Ging, Wesley | 7:20-cv-00151-MCR-GRJ | 7:20-cv-49239-MCR-GRJ |
| 18253 | Frew, Jonathan Lachland | 7:20-cv-87971-MCR-GRJ | 8:20-cv-09388-MCR-GRJ |
| 18259 | Adames, Juan Carlos | 7:20-cv-42168-MCR-GRJ | 7:20-cv-43965-MCR-GRJ |
| 18412 | Rivera, Xavier | 7:20-cv-04422-MCR-GRJ | 7:20-cv-44015-MCR-GRJ |
| 18495 | Judice, Jason | 7:20-cv-04424-MCR-GRJ | 7:20-cv-49965-MCR-GRJ |
| 18505 | Strauser, Daniel | 7:20-cv-04426-MCR-GRJ | 7:20-cv-50020-MCR-GRJ |
| 18536 | Cannizzaro, David | 7:20-cv-04428-MCR-GRJ | 7:20-cv-50182-MCR-GRJ |
| 18570 | Alexander, Brenda | 7:20-cv-04431-MCR-GRJ | 7:20-cv-50397-MCR-GRJ |
| 19957 | Brown, Thaddious | 7:20-cv-85874-MCR-GRJ | 7:20-cv-99069-MCR-GRJ |
| 24705 | Rowan, Troy Erick | 7:20-cv-92336-MCR-GRJ | 8:20-cv-05790-MCR-GRJ |
| 24942 | Sekscinski, Victor | 7:20-cv-93601-MCR-GRJ | 7:20-cv-93934-MCR-GRJ |
| 27000 | Mansfield, Johnathan | 7:20-cv-48438-MCR-GRJ | 7:20-cv-48496-MCR-GRJ |
| 29123 | Hawkins, Gerald | 7:20-cv-45110-MCR-GRJ | 8:20-cv-60158-MCR-GRJ |
| 29175 | Partain, Charles Henry | 7:20-cv-06742-MCR-GRJ | 8:20-cv-51896-MCR-GRJ |
| 29179 | Perry, Jesse Lee | 7:20-cv-45204-MCR-GRJ | 8:20-cv-57996-MCR-GRJ |
| 29205 | Trimble, Jeffrey | 7:20-cv-45226-MCR-GRJ | 8:20-cv-51901-MCR-GRJ |
| 29280 | Pegg, Justin | 7:20-cv-52388-MCR-GRJ | 8:20-cv-76591-MCR-GRJ |
| 29528 | Anderson, James E | 8:20-cv-60680-MCR-GRJ | 8:20-cv-60802-MCR-GRJ |
| 30068 | Hacker, Stephen | 7:20-cv-00131-MCR-GRJ | 8:20-cv-50617-MCR-GRJ |
| 43063 | Abbott, David R | 7:20-cv-57816-MCR-GRJ | 8:20-cv-06097-MCR-GRJ |
| 43064 | Abbott, Tina M | 7:20-cv-57818-MCR-GRJ | 8:20-cv-06101-MCR-GRJ |
| 43065 | Abbott, Matthew | 7:20-cv-57821-MCR-GRJ | 8:20-cv-06104-MCR-GRJ |
| 43066 | Abdnor, Joshua C | 7:20-cv-57824-MCR-GRJ | 8:20-cv-06108-MCR-GRJ |
| 43067 | Abernathy, Brian | 7:20-cv-57826-MCR-GRJ | 8:20-cv-06112-MCR-GRJ |
| 43068 | Abouabdallah, Wassim M | 7:20-cv-57829-MCR-GRJ | 8:20-cv-06115-MCR-GRJ |
| 43069 | Abraham, Jeremy J | 7:20-cv-57831-MCR-GRJ | 8:20-cv-06118-MCR-GRJ |
| 43070 | Abram, Roosevelt | 7:20-cv-57834-MCR-GRJ | 8:20-cv-06122-MCR-GRJ |
| 43071 | Abrams, Michel J | 7:20-cv-57836-MCR-GRJ | 8:20-cv-06126-MCR-GRJ |
| 43072 | Acevedo, Felipe | 7:20-cv-57838-MCR-GRJ | 8:20-cv-06130-MCR-GRJ |
| 43073 | Ackerman, Jeffrey P | 7:20-cv-57841-MCR-GRJ | 8:20-cv-06133-MCR-GRJ |
| 43075 | Adair, Patrick D | 7:20-cv-57844-MCR-GRJ | 8:20-cv-06137-MCR-GRJ |
| 43076 | Adams, Matthew W | 7:20-cv-57846-MCR-GRJ | 8:20-cv-06141-MCR-GRJ |
| 43077 | Adams, Eric E | 7:20-cv-57849-MCR-GRJ | 8:20-cv-06145-MCR-GRJ |
| 43078 | Adams, Gregory D | 7:20-cv-57852-MCR-GRJ | 8:20-cv-06149-MCR-GRJ |
| 43079 | Adams, Crystal J | 7:20-cv-57854-MCR-GRJ | 8:20-cv-06152-MCR-GRJ |
| 43080 | Adams, Jean-Luc R | 7:20-cv-57857-MCR-GRJ | 8:20-cv-06156-MCR-GRJ |
| 43081 | Adams, John A | 7:20-cv-57860-MCR-GRJ | 8:20-cv-06160-MCR-GRJ |
| 43082 | Adams, Aaron A | 7:20-cv-57862-MCR-GRJ | 8:20-cv-06164-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43083 | Adams, Kerry R | 7:20-cv-57865-MCR-GRJ | 8:20-cv-06167-MCR-GRJ |
| 43084 | Adams, Darundae K | 7:20-cv-57868-MCR-GRJ | 8:20-cv-06171-MCR-GRJ |
| 43085 | Adams, Christopher T | 7:20-cv-57870-MCR-GRJ | 8:20-cv-06175-MCR-GRJ |
| 43086 | Adamson, Marvelt | 7:20-cv-57873-MCR-GRJ | 8:20-cv-06179-MCR-GRJ |
| 43087 | Addington, Barbara L | 7:20-cv-57876-MCR-GRJ | 8:20-cv-06182-MCR-GRJ |
| 43088 | Addison, Theresa A | 7:20-cv-57878-MCR-GRJ | 8:20-cv-06186-MCR-GRJ |
| 43089 | Addosafo, Michael | 7:20-cv-57881-MCR-GRJ | 8:20-cv-06189-MCR-GRJ |
| 43090 | Adelman, Shawna M | 7:20-cv-57884-MCR-GRJ | 8:20-cv-06193-MCR-GRJ |
| 43091 | Adkins, Greg W | 7:20-cv-57886-MCR-GRJ | 8:20-cv-06196-MCR-GRJ |
| 43092 | Adlington, Connor J | 7:20-cv-57889-MCR-GRJ | 8:20-cv-06199-MCR-GRJ |
| 43093 | Agnew, Kelvin D | 7:20-cv-57892-MCR-GRJ | 8:20-cv-06203-MCR-GRJ |
| 43094 | Aguayo, Jose D | 7:20-cv-57894-MCR-GRJ | 8:20-cv-06207-MCR-GRJ |
| 43095 | Aguiar, Omar | 7:20-cv-57897-MCR-GRJ | 8:20-cv-06211-MCR-GRJ |
| 43096 | Aguilar, Eric U | 7:20-cv-57900-MCR-GRJ | 8:20-cv-06214-MCR-GRJ |
| 43097 | Aguirre, Jamie L | 7:20-cv-57902-MCR-GRJ | 8:20-cv-06218-MCR-GRJ |
| 43098 | Alaimaleata, Pelenato | 7:20-cv-57905-MCR-GRJ | 8:20-cv-06221-MCR-GRJ |
| 43099 | Alaniz, Tony | 7:20-cv-57908-MCR-GRJ | 8:20-cv-06224-MCR-GRJ |
| 43100 | Alarcon, Rodolfo | 7:20-cv-57910-MCR-GRJ | 8:20-cv-06227-MCR-GRJ |
| 43101 | Albright, Jason R | 7:20-cv-57913-MCR-GRJ | 8:20-cv-06229-MCR-GRJ |
| 43103 | Alcorn, Dustin A | 7:20-cv-57916-MCR-GRJ | 8:20-cv-06232-MCR-GRJ |
| 43104 | Aldape, Roberto | 7:20-cv-57918-MCR-GRJ | 8:20-cv-06235-MCR-GRJ |
| 43106 | Alexander, Steven Roy | 7:20-cv-57921-MCR-GRJ | 8:20-cv-06238-MCR-GRJ |
| 43107 | Alexander, Reginald J | 7:20-cv-57924-MCR-GRJ | 8:20-cv-06241-MCR-GRJ |
| 43108 | Alexander, Chad V | 7:20-cv-57927-MCR-GRJ | 8:20-cv-06244-MCR-GRJ |
| 43109 | Alexander, Danniell E | 7:20-cv-57929-MCR-GRJ | 8:20-cv-06247-MCR-GRJ |
| 43110 | Alldridge, Brian | 7:20-cv-57932-MCR-GRJ | 8:20-cv-06250-MCR-GRJ |
| 43111 | Allen, Charles H | 7:20-cv-57935-MCR-GRJ | 8:20-cv-06253-MCR-GRJ |
| 43112 | Allen, Ervin A | 7:20-cv-57937-MCR-GRJ | 8:20-cv-06256-MCR-GRJ |
| 43113 | Allen, Ethan | 7:20-cv-57940-MCR-GRJ | 8:20-cv-06259-MCR-GRJ |
| 43114 | Allen, Neil D | 7:20-cv-57943-MCR-GRJ | 8:20-cv-06262-MCR-GRJ |
| 43115 | Allen, William B | 7:20-cv-57945-MCR-GRJ | 8:20-cv-06265-MCR-GRJ |
| 43117 | Allen, Alexander H | 7:20-cv-57951-MCR-GRJ | 8:20-cv-06270-MCR-GRJ |
| 43119 | Allen, Keith E | 7:20-cv-57954-MCR-GRJ | 8:20-cv-06273-MCR-GRJ |
| 43120 | Allen, Tye | 7:20-cv-57957-MCR-GRJ | 8:20-cv-06277-MCR-GRJ |
| 43121 | Allgood, Gray M | 7:20-cv-57959-MCR-GRJ | 8:20-cv-06280-MCR-GRJ |
| 43122 | Allred, Thomas M | 7:20-cv-57963-MCR-GRJ | 8:20-cv-06283-MCR-GRJ |
| 43123 | Almaraz, Richard T | 7:20-cv-57967-MCR-GRJ | 8:20-cv-06285-MCR-GRJ |
| 43124 | Almenau, Gilson | 7:20-cv-57971-MCR-GRJ | 8:20-cv-06288-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43125 | Almonte, Miguel | 7:20-cv-57975-MCR-GRJ | 8:20-cv-06291-MCR-GRJ |
| 43126 | Altman, Joshua E | 7:20-cv-57979-MCR-GRJ | 8:20-cv-06294-MCR-GRJ |
| 43127 | Altmayer, Corey M | 7:20-cv-57982-MCR-GRJ | 8:20-cv-06297-MCR-GRJ |
| 43128 | Alvarado, Juan | 7:20-cv-57987-MCR-GRJ | 8:20-cv-06300-MCR-GRJ |
| 43129 | Alvarez, Mariano Z | 7:20-cv-57992-MCR-GRJ | 8:20-cv-06303-MCR-GRJ |
| 43130 | Alvarez, Alonzo C | 7:20-cv-57996-MCR-GRJ | 8:20-cv-06306-MCR-GRJ |
| 43131 | Alvarez, Jessica | 7:20-cv-58000-MCR-GRJ | 8:20-cv-06309-MCR-GRJ |
| 43132 | Alvarez, Isaac R | 7:20-cv-58004-MCR-GRJ | 8:20-cv-06312-MCR-GRJ |
| 43133 | Alvarez, Alex G | 7:20-cv-58009-MCR-GRJ | 8:20-cv-06315-MCR-GRJ |
| 43134 | Alvarez, Ishmael | 7:20-cv-58013-MCR-GRJ | 8:20-cv-06318-MCR-GRJ |
| 43135 | Alvis, Matthew H | 7:20-cv-58016-MCR-GRJ | 8:20-cv-06321-MCR-GRJ |
| 43136 | Alvitre, Charles E | 7:20-cv-58020-MCR-GRJ | 8:20-cv-06324-MCR-GRJ |
| 43137 | Alwine, Robert N | 7:20-cv-58025-MCR-GRJ | 8:20-cv-06327-MCR-GRJ |
| 43138 | Aly, Caleb M | 7:20-cv-58028-MCR-GRJ | 8:20-cv-06329-MCR-GRJ |
| 43139 | Amacker, Chris L | 7:20-cv-58033-MCR-GRJ | 8:20-cv-06332-MCR-GRJ |
| 43140 | Amador, Lorenzo B | 7:20-cv-58037-MCR-GRJ | 8:20-cv-06335-MCR-GRJ |
| 43141 | Amaya, Gustavo C | 7:20-cv-58041-MCR-GRJ | 8:20-cv-06338-MCR-GRJ |
| 43142 | Amberger, Brian K | 7:20-cv-58044-MCR-GRJ | 8:20-cv-06341-MCR-GRJ |
| 43144 | Amicangelo, Charles S | 7:20-cv-58048-MCR-GRJ | 8:20-cv-06344-MCR-GRJ |
| 43145 | Anaya, Ricardo O | 7:20-cv-58051-MCR-GRJ | 8:20-cv-06347-MCR-GRJ |
| 43146 | Anderson, Kenny D | 7:20-cv-58055-MCR-GRJ | 8:20-cv-06350-MCR-GRJ |
| 43147 | Anderson, William E | 7:20-cv-58059-MCR-GRJ | 8:20-cv-06353-MCR-GRJ |
| 43148 | Anderson, Michael J | 7:20-cv-58061-MCR-GRJ | 8:20-cv-06356-MCR-GRJ |
| 43149 | Anderson, Ophelia | 7:20-cv-58065-MCR-GRJ | 8:20-cv-06358-MCR-GRJ |
| 43150 | Anderson, Charles S | 7:20-cv-58068-MCR-GRJ | 8:20-cv-06360-MCR-GRJ |
| 43151 | Anderson, Allan M | 7:20-cv-58072-MCR-GRJ | 8:20-cv-06362-MCR-GRJ |
| 43152 | Anderson, Jason R | 7:20-cv-58076-MCR-GRJ | 8:20-cv-06364-MCR-GRJ |
| 43153 | Anderson, Jason E | 7:20-cv-58079-MCR-GRJ | 8:20-cv-06366-MCR-GRJ |
| 43154 | Anderson, Richard W | 7:20-cv-58083-MCR-GRJ | 8:20-cv-06368-MCR-GRJ |
| 43155 | Anderson, Michael N | 7:20-cv-58086-MCR-GRJ | 8:20-cv-06370-MCR-GRJ |
| 43156 | Anderson, Nathan | 7:20-cv-58090-MCR-GRJ | 8:20-cv-06372-MCR-GRJ |
| 43157 | Anderson, Joseph M | 7:20-cv-58092-MCR-GRJ | 8:20-cv-06374-MCR-GRJ |
| 43158 | Anderson, Joshua G | 7:20-cv-58096-MCR-GRJ | 8:20-cv-06376-MCR-GRJ |
| 43159 | Andre, Jempson | 7:20-cv-58099-MCR-GRJ | 8:20-cv-06378-MCR-GRJ |
| 43160 | Andreas, Daniel J | 7:20-cv-58103-MCR-GRJ | 8:20-cv-06380-MCR-GRJ |
| 43161 | Andrews, Cortillian | 7:20-cv-58106-MCR-GRJ | 8:20-cv-06382-MCR-GRJ |
| 43162 | Andrews, Dustin M | 7:20-cv-58110-MCR-GRJ | 8:20-cv-06384-MCR-GRJ |
| 43163 | Andrews, William C | 7:20-cv-58114-MCR-GRJ | 8:20-cv-06386-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43164 | Andrews, Orlando U | 7:20-cv-58116-MCR-GRJ | 8:20-cv-06388-MCR-GRJ |
| 43165 | Andujo, Jon P | 7:20-cv-58120-MCR-GRJ | 8:20-cv-06390-MCR-GRJ |
| 43166 | Angermeier, Bryan K | 7:20-cv-58123-MCR-GRJ | 8:20-cv-06392-MCR-GRJ |
| 43167 | Anglin, Bruce A | 7:20-cv-58127-MCR-GRJ | 8:20-cv-06394-MCR-GRJ |
| 43168 | Antequera, Victor A | 7:20-cv-58129-MCR-GRJ | 8:20-cv-06396-MCR-GRJ |
| 43169 | Appleton, Yude C | 7:20-cv-58132-MCR-GRJ | 8:20-cv-06398-MCR-GRJ |
| 43170 | Aranda, Gilberto | 7:20-cv-58135-MCR-GRJ | 8:20-cv-06400-MCR-GRJ |
| 43171 | Araya, Harry | 7:20-cv-58137-MCR-GRJ | 8:20-cv-06402-MCR-GRJ |
| 43172 | Arcand, Jonathan M | 7:20-cv-58140-MCR-GRJ | 8:20-cv-06404-MCR-GRJ |
| 43173 | Areh, Chudi | 7:20-cv-58142-MCR-GRJ | 8:20-cv-06406-MCR-GRJ |
| 43174 | Arnold, John E | 7:20-cv-58144-MCR-GRJ | 8:20-cv-06408-MCR-GRJ |
| 43175 | Arnold, Allen | 7:20-cv-58147-MCR-GRJ | 8:20-cv-06410-MCR-GRJ |
| 43176 | Arnoldy, Jeffery A | 7:20-cv-58149-MCR-GRJ | 8:20-cv-06412-MCR-GRJ |
| 43177 | Arreguin, Raymond A | 7:20-cv-58152-MCR-GRJ | 8:20-cv-06414-MCR-GRJ |
| 43178 | Arroyo, Fausto | 7:20-cv-58154-MCR-GRJ | 8:20-cv-06416-MCR-GRJ |
| 43179 | Arthur, Richard T | 7:20-cv-58157-MCR-GRJ | 8:20-cv-06418-MCR-GRJ |
| 43180 | Arthurs, Adam H | 7:20-cv-58159-MCR-GRJ | 8:20-cv-06420-MCR-GRJ |
| 43181 | Asad, Kamau | 7:20-cv-58162-MCR-GRJ | 8:20-cv-06422-MCR-GRJ |
| 43182 | Ash, Francis D | 7:20-cv-58164-MCR-GRJ | 8:20-cv-06424-MCR-GRJ |
| 43183 | Ashley, Bruce M | 7:20-cv-58167-MCR-GRJ | 8:20-cv-06426-MCR-GRJ |
| 43186 | Atherton, Keven J | 7:20-cv-58171-MCR-GRJ | 8:20-cv-06430-MCR-GRJ |
| 43187 | Atkins, Blake | 7:20-cv-58174-MCR-GRJ | 8:20-cv-06432-MCR-GRJ |
| 43188 | Atkinson, Johnny W | 7:20-cv-58178-MCR-GRJ | 8:20-cv-06434-MCR-GRJ |
| 43189 | Atwood, Steven D | 7:20-cv-58180-MCR-GRJ | 8:20-cv-06436-MCR-GRJ |
| 43190 | Atwood, Brandon E | 7:20-cv-58184-MCR-GRJ | 8:20-cv-06438-MCR-GRJ |
| 43191 | Austin, David L | 7:20-cv-58187-MCR-GRJ | 8:20-cv-06440-MCR-GRJ |
| 43192 | Autrey, William C | 7:20-cv-58190-MCR-GRJ | 8:20-cv-06442-MCR-GRJ |
| 43193 | Autry, Cleo B | 7:20-cv-58194-MCR-GRJ | 8:20-cv-06444-MCR-GRJ |
| 43194 | Autry-Haynes, Nikia A | 7:20-cv-58197-MCR-GRJ | 8:20-cv-06446-MCR-GRJ |
| 43195 | Avery, Keena E | 7:20-cv-58201-MCR-GRJ | 8:20-cv-06448-MCR-GRJ |
| 43196 | Axe, Matthew V | 7:20-cv-58203-MCR-GRJ | 8:20-cv-06450-MCR-GRJ |
| 43197 | Ayala, Luis A | 7:20-cv-58206-MCR-GRJ | 8:20-cv-06452-MCR-GRJ |
| 43198 | Ayala, Cesar J | 7:20-cv-58209-MCR-GRJ | 8:20-cv-06454-MCR-GRJ |
| 43199 | Baase, Roy W | 7:20-cv-58212-MCR-GRJ | 8:20-cv-06456-MCR-GRJ |
| 43201 | Badger, Benjamin | 7:20-cv-58215-MCR-GRJ | 8:20-cv-06458-MCR-GRJ |
| 43202 | Badillo, Carlos J | 7:20-cv-58219-MCR-GRJ | 8:20-cv-06460-MCR-GRJ |
| 43203 | Badolato, Joe | 7:20-cv-58222-MCR-GRJ | 8:20-cv-06462-MCR-GRJ |
| 43204 | Badros, Anton K | 7:20-cv-58225-MCR-GRJ | 8:20-cv-06464-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43205 | Bagby, Joseph M | 7:20-cv-58229-MCR-GRJ | 8:20-cv-06466-MCR-GRJ |
| 43206 | Bagby, Benjamin P | 7:20-cv-58231-MCR-GRJ | 8:20-cv-06468-MCR-GRJ |
| 43208 | Bailey, Duane | 7:20-cv-58235-MCR-GRJ | 8:20-cv-06470-MCR-GRJ |
| 43209 | Bailey, Dale | 7:20-cv-58239-MCR-GRJ | 8:20-cv-06472-MCR-GRJ |
| 43210 | Bailey, Lavern | 7:20-cv-58242-MCR-GRJ | 8:20-cv-06474-MCR-GRJ |
| 43211 | Bailey, Lloyd A | 7:20-cv-58246-MCR-GRJ | 8:20-cv-06476-MCR-GRJ |
| 43212 | Bailey, James J | 7:20-cv-58250-MCR-GRJ | 8:20-cv-06478-MCR-GRJ |
| 43213 | Bailey, James R | 7:20-cv-58254-MCR-GRJ | 8:20-cv-06479-MCR-GRJ |
| 43215 | Baird, Brent N | 7:20-cv-58258-MCR-GRJ | 8:20-cv-06481-MCR-GRJ |
| 43216 | Baker, Lynn M | 7:20-cv-58262-MCR-GRJ | 8:20-cv-06483-MCR-GRJ |
| 43217 | Baker, Jesse E | 7:20-cv-58265-MCR-GRJ | 8:20-cv-06485-MCR-GRJ |
| 43218 | Baker, Phillip | 7:20-cv-58269-MCR-GRJ | 8:20-cv-06487-MCR-GRJ |
| 43219 | Baker, Rohan R | 7:20-cv-58273-MCR-GRJ | 8:20-cv-06489-MCR-GRJ |
| 43220 | Baker, Vincent T | 7:20-cv-58276-MCR-GRJ | 8:20-cv-06491-MCR-GRJ |
| 43221 | Baker, Nathan L | 7:20-cv-58280-MCR-GRJ | 8:20-cv-06493-MCR-GRJ |
| 43222 | Baker, Jeremy G | 7:20-cv-58284-MCR-GRJ | 8:20-cv-06495-MCR-GRJ |
| 43223 | Baker, George T | 7:20-cv-58287-MCR-GRJ | 8:20-cv-06497-MCR-GRJ |
| 43224 | Baker, Jeremy S | 7:20-cv-58291-MCR-GRJ | 8:20-cv-06499-MCR-GRJ |
| 43225 | Baker, Justin A | 7:20-cv-58294-MCR-GRJ | 8:20-cv-06501-MCR-GRJ |
| 43226 | Baker, Christopher L | 7:20-cv-58297-MCR-GRJ | 8:20-cv-06503-MCR-GRJ |
| 43227 | Baker, Russell A | 7:20-cv-58302-MCR-GRJ | 8:20-cv-06505-MCR-GRJ |
| 43228 | Balderas, Javier | 7:20-cv-58305-MCR-GRJ | 8:20-cv-06507-MCR-GRJ |
| 43229 | Baldridge, Jason | 7:20-cv-58309-MCR-GRJ | 8:20-cv-06509-MCR-GRJ |
| 43230 | Baldridge, Coltan | 7:20-cv-58313-MCR-GRJ | 8:20-cv-06511-MCR-GRJ |
| 43232 | Baldwin, Ray A | 7:20-cv-58317-MCR-GRJ | 8:20-cv-06513-MCR-GRJ |
| 43233 | Baldwin, Joshua S | 7:20-cv-58322-MCR-GRJ | 8:20-cv-06515-MCR-GRJ |
| 43235 | Ballew, Christopher R | 7:20-cv-58324-MCR-GRJ | 8:20-cv-06517-MCR-GRJ |
| 43236 | Balthazar, Jean Carmel | 7:20-cv-58329-MCR-GRJ | 8:20-cv-06519-MCR-GRJ |
| 43237 | Bandy, Robert K | 7:20-cv-58333-MCR-GRJ | 8:20-cv-06521-MCR-GRJ |
| 43238 | Banks, Michael E | 7:20-cv-58336-MCR-GRJ | 8:20-cv-06523-MCR-GRJ |
| 43239 | Banks, Victor D | 7:20-cv-58341-MCR-GRJ | 8:20-cv-06525-MCR-GRJ |
| 43240 | Banks, Sharon | 7:20-cv-58345-MCR-GRJ | 8:20-cv-06527-MCR-GRJ |
| 43241 | Banks, Ladarion M | 7:20-cv-58349-MCR-GRJ | 8:20-cv-06529-MCR-GRJ |
| 43242 | Bannister, Eric | 7:20-cv-58423-MCR-GRJ | 8:20-cv-06531-MCR-GRJ |
| 43243 | Banton, Terrence G | 7:20-cv-58425-MCR-GRJ | 8:20-cv-06533-MCR-GRJ |
| 43244 | Barber, John D | 7:20-cv-58430-MCR-GRJ | 8:20-cv-06535-MCR-GRJ |
| 43245 | Barber, Jeffrey P | 7:20-cv-58435-MCR-GRJ | 8:20-cv-06537-MCR-GRJ |
| 43246 | Barber, Brandon W | 7:20-cv-58438-MCR-GRJ | 8:20-cv-06539-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43247 | Barefield, Shawn B | 7:20-cv-58443-MCR-GRJ | 8:20-cv-06541-MCR-GRJ |
| 43248 | Barkatz, Alex A | 7:20-cv-58446-MCR-GRJ | 8:20-cv-06543-MCR-GRJ |
| 43249 | Barker, Eric L | 7:20-cv-58449-MCR-GRJ | 8:20-cv-06545-MCR-GRJ |
| 43250 | Barnard, Brent D | 7:20-cv-58453-MCR-GRJ | 8:20-cv-06547-MCR-GRJ |
| 43251 | Barnes, Charles | 7:20-cv-58457-MCR-GRJ | 8:20-cv-06549-MCR-GRJ |
| 43253 | Barnes, Martin L | 7:20-cv-58462-MCR-GRJ | 8:20-cv-06551-MCR-GRJ |
| 43254 | Barnes, Jonkeith M | 7:20-cv-58466-MCR-GRJ | 8:20-cv-06553-MCR-GRJ |
| 43255 | Barnes, Peter A | 7:20-cv-58470-MCR-GRJ | 8:20-cv-06555-MCR-GRJ |
| 43256 | Barnett, Craig A | 7:20-cv-58474-MCR-GRJ | 8:20-cv-06557-MCR-GRJ |
| 43258 | Barnett, Brent G | 7:20-cv-58479-MCR-GRJ | 8:20-cv-06559-MCR-GRJ |
| 43259 | Barnett, David A | 7:20-cv-58488-MCR-GRJ | 8:20-cv-06561-MCR-GRJ |
| 43260 | Barnett, Gregory K | 7:20-cv-58492-MCR-GRJ | 8:20-cv-06563-MCR-GRJ |
| 43261 | Barney, Muhammed | 7:20-cv-58496-MCR-GRJ | 8:20-cv-06565-MCR-GRJ |
| 43262 | Barnick, Jacob | 7:20-cv-58499-MCR-GRJ | 8:20-cv-06567-MCR-GRJ |
| 43263 | Barozzi, Mark | 7:20-cv-58503-MCR-GRJ | 8:20-cv-06569-MCR-GRJ |
| 43264 | Barr, Seth | 7:20-cv-58506-MCR-GRJ | 8:20-cv-06571-MCR-GRJ |
| 43265 | Barreno, Marco A | 7:20-cv-58510-MCR-GRJ | 8:20-cv-06573-MCR-GRJ |
| 43266 | Barreto, Ana | 7:20-cv-58513-MCR-GRJ | 8:20-cv-06574-MCR-GRJ |
| 43267 | Barrett, James R | 7:20-cv-58517-MCR-GRJ | 8:20-cv-06576-MCR-GRJ |
| 43268 | Barrett, Allen | 7:20-cv-58520-MCR-GRJ | 8:20-cv-05867-MCR-GRJ |
| 43269 | Barrow, Andre A | 7:20-cv-58524-MCR-GRJ | 8:20-cv-05874-MCR-GRJ |
| 43270 | Barth, Michael | 7:20-cv-58527-MCR-GRJ | 8:20-cv-05879-MCR-GRJ |
| 43271 | Barthold, Matthew F | 7:20-cv-58530-MCR-GRJ | 8:20-cv-05884-MCR-GRJ |
| 43272 | Bartin, Christopher R | 7:20-cv-58534-MCR-GRJ | 8:20-cv-05890-MCR-GRJ |
| 43273 | Bartlett, John J | 7:20-cv-58537-MCR-GRJ | 8:20-cv-05894-MCR-GRJ |
| 43274 | Barton, Scott D | 7:20-cv-58540-MCR-GRJ | 8:20-cv-05900-MCR-GRJ |
| 43276 | Basil, David | 7:20-cv-58825-MCR-GRJ | 8:20-cv-05911-MCR-GRJ |
| 43277 | Basker, Christopher W | 7:20-cv-58829-MCR-GRJ | 8:20-cv-05917-MCR-GRJ |
| 43278 | Bass, Jacque D | 7:20-cv-58833-MCR-GRJ | 8:20-cv-05922-MCR-GRJ |
| 43279 | Bass, Aaron E | 7:20-cv-58836-MCR-GRJ | 8:20-cv-05926-MCR-GRJ |
| 43280 | Bassett, Lavante L | 7:20-cv-58840-MCR-GRJ | 8:20-cv-05932-MCR-GRJ |
| 43282 | Bates, Joel C | 7:20-cv-58843-MCR-GRJ | 8:20-cv-05936-MCR-GRJ |
| 43284 | Bauer, Mark T | 7:20-cv-58846-MCR-GRJ | 8:20-cv-05941-MCR-GRJ |
| 43285 | Bautista, Mark | 7:20-cv-58849-MCR-GRJ | 8:20-cv-05946-MCR-GRJ |
| 43286 | Baxley, Sarah A | 7:20-cv-58851-MCR-GRJ | 8:20-cv-05951-MCR-GRJ |
| 43287 | Baynes, Tommy D | 7:20-cv-58856-MCR-GRJ | 8:20-cv-05955-MCR-GRJ |
| 43288 | Bazan, Benito T | 7:20-cv-58859-MCR-GRJ | 8:20-cv-05960-MCR-GRJ |
| 43289 | Beach, Charles D | 7:20-cv-58862-MCR-GRJ | 8:20-cv-05965-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43290 | Beaird, Jeremy T | 7:20-cv-58866-MCR-GRJ | 8:20-cv-05970-MCR-GRJ |
| 43291 | Beam, Mark | 7:20-cv-58869-MCR-GRJ | 8:20-cv-05974-MCR-GRJ |
| 43292 | Bean, Michael | 7:20-cv-58873-MCR-GRJ | 8:20-cv-05979-MCR-GRJ |
| 43293 | Bean, Kevin C | 7:20-cv-58877-MCR-GRJ | 8:20-cv-05983-MCR-GRJ |
| 43295 | Beausoleil, Dana K | 7:20-cv-58885-MCR-GRJ | 8:20-cv-05993-MCR-GRJ |
| 43296 | Beavers, Justin E | 7:20-cv-58887-MCR-GRJ | 8:20-cv-05997-MCR-GRJ |
| 43297 | Bedford, William D | 7:20-cv-58891-MCR-GRJ | 8:20-cv-06002-MCR-GRJ |
| 43298 | Beebe, Jody A | 7:20-cv-58895-MCR-GRJ | 8:20-cv-06007-MCR-GRJ |
| 43299 | Beem, Johnny L | 7:20-cv-58899-MCR-GRJ | 8:20-cv-06011-MCR-GRJ |
| 43300 | Beineke, Daniel M | 7:20-cv-58903-MCR-GRJ | 8:20-cv-06014-MCR-GRJ |
| 43301 | Belk, Wayne E | 7:20-cv-58907-MCR-GRJ | 8:20-cv-06018-MCR-GRJ |
| 43302 | Bell, Stephen W | 7:20-cv-58911-MCR-GRJ | 8:20-cv-06022-MCR-GRJ |
| 43303 | Bell, Robert T | 7:20-cv-58915-MCR-GRJ | 8:20-cv-06026-MCR-GRJ |
| 43304 | Bell, Terrence | 7:20-cv-58918-MCR-GRJ | 8:20-cv-06029-MCR-GRJ |
| 43305 | Bell, Jonathan | 7:20-cv-58921-MCR-GRJ | 8:20-cv-06032-MCR-GRJ |
| 43306 | Bell, Steven J | 7:20-cv-58924-MCR-GRJ | 8:20-cv-06036-MCR-GRJ |
| 43307 | Bell, Original L | 7:20-cv-58927-MCR-GRJ | 8:20-cv-06039-MCR-GRJ |
| 43308 | Bell, Jonathan B | 7:20-cv-58930-MCR-GRJ | 8:20-cv-06043-MCR-GRJ |
| 43309 | Belmar, Antonio L | 7:20-cv-58932-MCR-GRJ | 8:20-cv-06047-MCR-GRJ |
| 43310 | Belt, Brad | 7:20-cv-58935-MCR-GRJ | 8:20-cv-06051-MCR-GRJ |
| 43311 | Belvett, Damion A | 7:20-cv-58937-MCR-GRJ | 8:20-cv-06055-MCR-GRJ |
| 43312 | Belvin, Billy L | 7:20-cv-58940-MCR-GRJ | 8:20-cv-06058-MCR-GRJ |
| 43313 | Bemister, Geoffrey K | 7:20-cv-58943-MCR-GRJ | 8:20-cv-06062-MCR-GRJ |
| 43314 | Benca, Robert E | 7:20-cv-58946-MCR-GRJ | 8:20-cv-06066-MCR-GRJ |
| 43315 | Benford, Josie E | 7:20-cv-58949-MCR-GRJ | 8:20-cv-06070-MCR-GRJ |
| 43316 | Benisch, Nick J | 7:20-cv-58951-MCR-GRJ | 8:20-cv-06073-MCR-GRJ |
| 43317 | Benjamin, Jerrad N | 7:20-cv-58955-MCR-GRJ | 8:20-cv-06077-MCR-GRJ |
| 43318 | Benjamin, Joshua D | 7:20-cv-58959-MCR-GRJ | 8:20-cv-06081-MCR-GRJ |
| 43319 | Bennett, Charles | 7:20-cv-58963-MCR-GRJ | 8:20-cv-06084-MCR-GRJ |
| 43320 | Bennett, Jeffery L | 7:20-cv-58967-MCR-GRJ | 8:20-cv-06088-MCR-GRJ |
| 43321 | Bennett, Marcus S | 7:20-cv-58970-MCR-GRJ | 8:20-cv-06092-MCR-GRJ |
| 43322 | Bennett, Justin C | 7:20-cv-58973-MCR-GRJ | 8:20-cv-06096-MCR-GRJ |
| 43323 | Bennett, Michael W | 7:20-cv-58978-MCR-GRJ | 8:20-cv-06098-MCR-GRJ |
| 43324 | Bennett, Joseph E | 7:20-cv-58981-MCR-GRJ | 8:20-cv-06102-MCR-GRJ |
| 43325 | Bennings, Andrew M | 7:20-cv-58985-MCR-GRJ | 8:20-cv-06106-MCR-GRJ |
| 43326 | Benoit, Edward | 7:20-cv-58988-MCR-GRJ | 8:20-cv-06110-MCR-GRJ |
| 43327 | Benson, Jennifer C | 7:20-cv-58991-MCR-GRJ | 8:20-cv-06114-MCR-GRJ |
| 43328 | Benson, Adam K | 7:20-cv-58993-MCR-GRJ | 8:20-cv-06117-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43329 | Bent, James | 7:20-cv-58996-MCR-GRJ | 8:20-cv-06121-MCR-GRJ |
| 43330 | Benton, Archie L | 7:20-cv-58999-MCR-GRJ | 8:20-cv-06125-MCR-GRJ |
| 43331 | Bergado, Christian G | 7:20-cv-59002-MCR-GRJ | 8:20-cv-06129-MCR-GRJ |
| 43332 | Bergen, George A | 7:20-cv-59005-MCR-GRJ | 8:20-cv-06132-MCR-GRJ |
| 43333 | Berger, Arnold A | 7:20-cv-59008-MCR-GRJ | 8:20-cv-06136-MCR-GRJ |
| 43334 | Berger, Nicholas | 7:20-cv-59009-MCR-GRJ | 8:20-cv-06140-MCR-GRJ |
| 43335 | Bergsma, James D | 7:20-cv-59012-MCR-GRJ | 8:20-cv-06144-MCR-GRJ |
| 43338 | Bernard, Trevor A | 7:20-cv-59018-MCR-GRJ | 8:20-cv-06151-MCR-GRJ |
| 43339 | Berrios, Jeraldo | 7:20-cv-59020-MCR-GRJ | 8:20-cv-06155-MCR-GRJ |
| 43340 | Berrios, Willis | 7:20-cv-59022-MCR-GRJ | 8:20-cv-06159-MCR-GRJ |
| 43341 | Berry, Darrell D | 7:20-cv-59024-MCR-GRJ | 8:20-cv-06162-MCR-GRJ |
| 43342 | Berry, Wayne A | 7:20-cv-59027-MCR-GRJ | 8:20-cv-06166-MCR-GRJ |
| 43343 | Berry, Charles | 7:20-cv-59030-MCR-GRJ | 8:20-cv-06170-MCR-GRJ |
| 43344 | Berry, Justin | 7:20-cv-59032-MCR-GRJ | 8:20-cv-06174-MCR-GRJ |
| 43345 | Berry, James R | 7:20-cv-59035-MCR-GRJ | 8:20-cv-06178-MCR-GRJ |
| 43346 | Bertolo, Matthew A | 7:20-cv-59038-MCR-GRJ | 8:20-cv-06180-MCR-GRJ |
| 43347 | Besser, Adam S | 7:20-cv-59040-MCR-GRJ | 8:20-cv-06184-MCR-GRJ |
| 43348 | Best, Walter S | 7:20-cv-59044-MCR-GRJ | 8:20-cv-06188-MCR-GRJ |
| 43349 | Bethea, Roderick D | 7:20-cv-59047-MCR-GRJ | 8:20-cv-06192-MCR-GRJ |
| 43350 | Bethel, Tracy L | 7:20-cv-59050-MCR-GRJ | 8:20-cv-06195-MCR-GRJ |
| 43352 | Bias, Deon | 7:20-cv-59053-MCR-GRJ | 8:20-cv-06201-MCR-GRJ |
| 43353 | Bickel, Michael C | 7:20-cv-59056-MCR-GRJ | 8:20-cv-06204-MCR-GRJ |
| 43354 | Bickerstaff, Curtis J | 7:20-cv-59059-MCR-GRJ | 8:20-cv-06208-MCR-GRJ |
| 43355 | Bickery, Jerry W | 7:20-cv-59063-MCR-GRJ | 8:20-cv-06212-MCR-GRJ |
| 43356 | Bidwell, Steven S | 7:20-cv-59066-MCR-GRJ | 8:20-cv-06216-MCR-GRJ |
| 43357 | Bieniemy, David | 7:20-cv-59069-MCR-GRJ | 8:20-cv-06219-MCR-GRJ |
| 43358 | Biery, Steven R | 7:20-cv-59073-MCR-GRJ | 8:20-cv-06222-MCR-GRJ |
| 43359 | Bigford, James | 7:20-cv-59076-MCR-GRJ | 8:20-cv-06225-MCR-GRJ |
| 43360 | Biggs, Steven R | 7:20-cv-59079-MCR-GRJ | 8:20-cv-06228-MCR-GRJ |
| 43361 | Bigham, Vernon M | 7:20-cv-59083-MCR-GRJ | 8:20-cv-06231-MCR-GRJ |
| 43362 | Biles, Rodger | 7:20-cv-59086-MCR-GRJ | 8:20-cv-06234-MCR-GRJ |
| 43363 | Billings, Michael D | 7:20-cv-59089-MCR-GRJ | 8:20-cv-06237-MCR-GRJ |
| 43364 | Billingsley, Kevin R | 7:20-cv-59091-MCR-GRJ | 8:20-cv-06240-MCR-GRJ |
| 43365 | Billups, Byron M | 7:20-cv-59094-MCR-GRJ | 8:20-cv-06243-MCR-GRJ |
| 43366 | Bird, Emmette L | 7:20-cv-59097-MCR-GRJ | 8:20-cv-06246-MCR-GRJ |
| 43367 | Bird, John | 7:20-cv-59100-MCR-GRJ | 8:20-cv-06248-MCR-GRJ |
| 43369 | Bishop, Hubert | 7:20-cv-59103-MCR-GRJ | 8:20-cv-06251-MCR-GRJ |
| 43370 | Bissett, Debra K | 7:20-cv-59106-MCR-GRJ | 8:20-cv-06254-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43371 | Bittner, Jeff A | 7:20-cv-59109-MCR-GRJ | 8:20-cv-06257-MCR-GRJ |
| 43372 | Black, Darin L | 7:20-cv-59112-MCR-GRJ | 8:20-cv-06260-MCR-GRJ |
| 43373 | Black, Nathan A | 7:20-cv-59115-MCR-GRJ | 8:20-cv-06263-MCR-GRJ |
| 43374 | Blackburn, Billy | 7:20-cv-59118-MCR-GRJ | 8:20-cv-06266-MCR-GRJ |
| 43375 | Blackburn, Richard L | 7:20-cv-59120-MCR-GRJ | 8:20-cv-06269-MCR-GRJ |
| 43376 | Blackhair, Leallen A | 7:20-cv-59123-MCR-GRJ | 8:20-cv-06272-MCR-GRJ |
| 43378 | Blackmon, Chardaunauy E | 7:20-cv-59126-MCR-GRJ | 8:20-cv-06275-MCR-GRJ |
| 43379 | Blackmon, Justin L | 7:20-cv-59129-MCR-GRJ | 8:20-cv-06278-MCR-GRJ |
| 43380 | Blackwell, Sean M | 7:20-cv-59132-MCR-GRJ | 8:20-cv-06281-MCR-GRJ |
| 43381 | Blackwell, Antonio P | 7:20-cv-59135-MCR-GRJ | 8:20-cv-06284-MCR-GRJ |
| 43383 | Blain, Ross G | 7:20-cv-59138-MCR-GRJ | 8:20-cv-06287-MCR-GRJ |
| 43384 | Blair, Charlie J | 7:20-cv-59141-MCR-GRJ | 8:20-cv-06290-MCR-GRJ |
| 43385 | Blaisdell, Christopher A | 7:20-cv-59144-MCR-GRJ | 8:20-cv-06293-MCR-GRJ |
| 43386 | Blake, Christopher | 7:20-cv-59147-MCR-GRJ | 8:20-cv-06296-MCR-GRJ |
| 43388 | Blake, Louis A | 7:20-cv-59149-MCR-GRJ | 8:20-cv-06299-MCR-GRJ |
| 43389 | Blakely, Christopher A | 7:20-cv-59160-MCR-GRJ | 8:20-cv-06302-MCR-GRJ |
| 43390 | Blakey, Mira R | 7:20-cv-59169-MCR-GRJ | 8:20-cv-06304-MCR-GRJ |
| 43391 | Blankenship, Clint A | 7:20-cv-59172-MCR-GRJ | 8:20-cv-06307-MCR-GRJ |
| 43392 | Blankenship, Stephen | 7:20-cv-59175-MCR-GRJ | 8:20-cv-06310-MCR-GRJ |
| 43393 | Blanton, Anthony D | 7:20-cv-59178-MCR-GRJ | 8:20-cv-06313-MCR-GRJ |
| 43394 | Blaylock, Thomas A | 7:20-cv-59181-MCR-GRJ | 8:20-cv-06316-MCR-GRJ |
| 43395 | Bloch, David F | 7:20-cv-59257-MCR-GRJ | 8:20-cv-06319-MCR-GRJ |
| 43397 | Bloom, Ryan E | 7:20-cv-59259-MCR-GRJ | 8:20-cv-06325-MCR-GRJ |
| 43398 | Blow, David E | 7:20-cv-59261-MCR-GRJ | 8:20-cv-06328-MCR-GRJ |
| 43399 | Blow, Adam D | 7:20-cv-59263-MCR-GRJ | 8:20-cv-06331-MCR-GRJ |
| 43400 | Blue, Tara N | 7:20-cv-59265-MCR-GRJ | 8:20-cv-06334-MCR-GRJ |
| 43401 | Blust, Nicholas | 7:20-cv-59267-MCR-GRJ | 8:20-cv-06337-MCR-GRJ |
| 43402 | Boatner, Gary D | 7:20-cv-59269-MCR-GRJ | 8:20-cv-06340-MCR-GRJ |
| 43403 | Bober, Neal E | 7:20-cv-59272-MCR-GRJ | 8:20-cv-06343-MCR-GRJ |
| 43404 | Bobo, Travis F | 7:20-cv-59275-MCR-GRJ | 8:20-cv-06346-MCR-GRJ |
| 43405 | Boden, Marshall A | 7:20-cv-59278-MCR-GRJ | 8:20-cv-06349-MCR-GRJ |
| 43406 | Bodle, Claud R | 7:20-cv-59281-MCR-GRJ | 8:20-cv-06352-MCR-GRJ |
| 43407 | Boggan, Jamie A | 7:20-cv-59284-MCR-GRJ | 8:20-cv-06354-MCR-GRJ |
| 43408 | Boggs, Jack D | 7:20-cv-59287-MCR-GRJ | 8:20-cv-06357-MCR-GRJ |
| 43409 | Boggs, Robert A | 7:20-cv-59290-MCR-GRJ | 8:20-cv-06359-MCR-GRJ |
| 43410 | Bogle, Richard M | 7:20-cv-59293-MCR-GRJ | 8:20-cv-06361-MCR-GRJ |
| 43411 | Bogus, Charles E | 7:20-cv-59296-MCR-GRJ | 8:20-cv-06363-MCR-GRJ |
| 43412 | Bohleber, Mark W | 7:20-cv-59299-MCR-GRJ | 8:20-cv-06365-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43413 | Bolton, Mike C | 7:20-cv-59302-MCR-GRJ | 8:20-cv-06367-MCR-GRJ |
| 43414 | Bolton, Billy D | 7:20-cv-59304-MCR-GRJ | 8:20-cv-06369-MCR-GRJ |
| 43415 | Bolton, Terrance J | 7:20-cv-59307-MCR-GRJ | 8:20-cv-06371-MCR-GRJ |
| 43416 | Bolton, Anteragious S | 7:20-cv-59310-MCR-GRJ | 8:20-cv-06373-MCR-GRJ |
| 43417 | Bonacuso, Michael T | 7:20-cv-59312-MCR-GRJ | 8:20-cv-06375-MCR-GRJ |
| 43418 | Bond-Awls, Darnell M | 7:20-cv-59314-MCR-GRJ | 8:20-cv-06377-MCR-GRJ |
| 43419 | Bone, Norman L | 7:20-cv-59316-MCR-GRJ | 8:20-cv-06379-MCR-GRJ |
| 43420 | Book, Bernard P | 7:20-cv-59319-MCR-GRJ | 8:20-cv-06381-MCR-GRJ |
| 43421 | Booker, Ronnie B | 7:20-cv-59322-MCR-GRJ | 8:20-cv-06383-MCR-GRJ |
| 43422 | Boone, Dennie F | 7:20-cv-59325-MCR-GRJ | 8:20-cv-06385-MCR-GRJ |
| 43423 | Boone, Joshua J | 7:20-cv-59327-MCR-GRJ | 8:20-cv-06387-MCR-GRJ |
| 43424 | Booth, Warren M | 7:20-cv-59330-MCR-GRJ | 8:20-cv-06389-MCR-GRJ |
| 43425 | Boothe, Travis W | 7:20-cv-59333-MCR-GRJ | 8:20-cv-06391-MCR-GRJ |
| 43427 | Borem, Ryan M | 7:20-cv-59336-MCR-GRJ | 8:20-cv-06393-MCR-GRJ |
| 43428 | Boswell, Kevin G | 7:20-cv-59339-MCR-GRJ | 8:20-cv-06395-MCR-GRJ |
| 43429 | Boudreau, Martin F | 7:20-cv-59342-MCR-GRJ | 8:20-cv-06397-MCR-GRJ |
| 43430 | Bowe, Christopher T | 7:20-cv-59346-MCR-GRJ | 8:20-cv-06399-MCR-GRJ |
| 43431 | Bowen, David | 7:20-cv-59349-MCR-GRJ | 8:20-cv-06401-MCR-GRJ |
| 43432 | Bowen, Rodger | 7:20-cv-59352-MCR-GRJ | 8:20-cv-06403-MCR-GRJ |
| 43433 | Bowens, Aaron | 7:20-cv-59355-MCR-GRJ | 8:20-cv-06405-MCR-GRJ |
| 43434 | Bowers, Dennis | 7:20-cv-59358-MCR-GRJ | 8:20-cv-06407-MCR-GRJ |
| 43435 | Bowler, Carl | 7:20-cv-59361-MCR-GRJ | 8:20-cv-06409-MCR-GRJ |
| 43436 | Bowman, Johnny Y | 7:20-cv-59363-MCR-GRJ | 8:20-cv-06411-MCR-GRJ |
| 43437 | Bowman, Frank W | 7:20-cv-59367-MCR-GRJ | 8:20-cv-06413-MCR-GRJ |
| 43438 | Boyd, Kameeka D | 7:20-cv-59369-MCR-GRJ | 8:20-cv-06415-MCR-GRJ |
| 43439 | Boyd, Lajon | 7:20-cv-59372-MCR-GRJ | 8:20-cv-06417-MCR-GRJ |
| 43440 | Boyd, John B | 7:20-cv-59375-MCR-GRJ | 8:20-cv-06419-MCR-GRJ |
| 43441 | Boyer, David A | 7:20-cv-59378-MCR-GRJ | 8:20-cv-06421-MCR-GRJ |
| 43442 | Boylan, Timothy S | 7:20-cv-59381-MCR-GRJ | 8:20-cv-06423-MCR-GRJ |
| 43443 | Bozarth, Blake | 7:20-cv-59384-MCR-GRJ | 8:20-cv-06425-MCR-GRJ |
| 43444 | Bozeman, Edward L | 7:20-cv-59387-MCR-GRJ | 8:20-cv-06427-MCR-GRJ |
| 43445 | Bracey, Corinthian E | 7:20-cv-59390-MCR-GRJ | 8:20-cv-06429-MCR-GRJ |
| 43446 | Bradford, Micheal | 7:20-cv-59393-MCR-GRJ | 8:20-cv-06431-MCR-GRJ |
| 43447 | Bradford, Terrell L | 7:20-cv-59396-MCR-GRJ | 8:20-cv-06433-MCR-GRJ |
| 43448 | Bradley, Dana | 7:20-cv-59398-MCR-GRJ | 8:20-cv-06435-MCR-GRJ |
| 43450 | Braga, Arthur | 7:20-cv-59401-MCR-GRJ | 8:20-cv-06437-MCR-GRJ |
| 43451 | Brammer, Anthony | 7:20-cv-59404-MCR-GRJ | 8:20-cv-06439-MCR-GRJ |
| 43452 | Branch, Earnie M | 7:20-cv-59407-MCR-GRJ | 8:20-cv-06441-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43453 | Brandenburg, Brian | 7:20-cv-59410-MCR-GRJ | 8:20-cv-06443-MCR-GRJ |
| 43454 | Brandes, Anthony W | 7:20-cv-59413-MCR-GRJ | 8:20-cv-06445-MCR-GRJ |
| 43455 | Brandle, Barry R | 7:20-cv-59416-MCR-GRJ | 8:20-cv-06447-MCR-GRJ |
| 43456 | Brandon, Erik C | 7:20-cv-59419-MCR-GRJ | 8:20-cv-06449-MCR-GRJ |
| 43457 | Brandon, Justin A | 7:20-cv-59422-MCR-GRJ | 8:20-cv-06451-MCR-GRJ |
| 43458 | Branham, Daniel R | 7:20-cv-59425-MCR-GRJ | 8:20-cv-06453-MCR-GRJ |
| 43459 | Brannon, Geoffrey | 7:20-cv-59428-MCR-GRJ | 8:20-cv-06455-MCR-GRJ |
| 43460 | Brantley, Frank W | 7:20-cv-59431-MCR-GRJ | 8:20-cv-06457-MCR-GRJ |
| 43461 | Brantley, James G | 7:20-cv-59433-MCR-GRJ | 8:20-cv-06459-MCR-GRJ |
| 43462 | Brantley, Marion S | 7:20-cv-59436-MCR-GRJ | 8:20-cv-06461-MCR-GRJ |
| 43464 | Brasee, Donald R | 7:20-cv-59438-MCR-GRJ | 8:20-cv-06463-MCR-GRJ |
| 43465 | Braudrick, Jeremiah C | 7:20-cv-59440-MCR-GRJ | 8:20-cv-06465-MCR-GRJ |
| 43466 | Brawner, Jase | 7:20-cv-59442-MCR-GRJ | 8:20-cv-06467-MCR-GRJ |
| 43467 | Bray, Roland M | 7:20-cv-59444-MCR-GRJ | 8:20-cv-06469-MCR-GRJ |
| 43468 | Brazell, Joseph L | 7:20-cv-59446-MCR-GRJ | 8:20-cv-06471-MCR-GRJ |
| 43469 | Breaker, Joshua | 7:20-cv-59448-MCR-GRJ | 8:20-cv-06473-MCR-GRJ |
| 43470 | Brennan, Patrick | 7:20-cv-59449-MCR-GRJ | 8:20-cv-06475-MCR-GRJ |
| 43473 | Bride, Robert S | 7:20-cv-59451-MCR-GRJ | 8:20-cv-06477-MCR-GRJ |
| 43474 | Bright, Randall R | 7:20-cv-59453-MCR-GRJ | 8:20-cv-06480-MCR-GRJ |
| 43475 | Brightman, William | 7:20-cv-59455-MCR-GRJ | 8:20-cv-06482-MCR-GRJ |
| 43476 | Brister, James | 7:20-cv-59457-MCR-GRJ | 8:20-cv-06484-MCR-GRJ |
| 43477 | Britt, Jeffery G | 7:20-cv-59460-MCR-GRJ | 8:20-cv-06486-MCR-GRJ |
| 43478 | Britt, Carnell L | 7:20-cv-59463-MCR-GRJ | 8:20-cv-06488-MCR-GRJ |
| 43480 | Brizio, Zachary R | 7:20-cv-59466-MCR-GRJ | 8:20-cv-06490-MCR-GRJ |
| 43481 | Broadbent, Robert A | 7:20-cv-59469-MCR-GRJ | 8:20-cv-06492-MCR-GRJ |
| 43482 | Broadnax, Dreylon J | 7:20-cv-59472-MCR-GRJ | 8:20-cv-06494-MCR-GRJ |
| 43483 | Broadway, Wendell W | 7:20-cv-59475-MCR-GRJ | 8:20-cv-06496-MCR-GRJ |
| 43484 | Brock, Brad E | 7:20-cv-59478-MCR-GRJ | 8:20-cv-06498-MCR-GRJ |
| 43485 | Brock, Chrisma L | 7:20-cv-59480-MCR-GRJ | 8:20-cv-06500-MCR-GRJ |
| 43486 | Brock, Melvin J | 7:20-cv-59482-MCR-GRJ | 8:20-cv-06502-MCR-GRJ |
| 43487 | Brooke, Trevor A | 7:20-cv-59484-MCR-GRJ | 8:20-cv-06504-MCR-GRJ |
| 43488 | Brooks, Stephanie | 7:20-cv-59485-MCR-GRJ | 8:20-cv-06506-MCR-GRJ |
| 43490 | Brooks, Antwane L | 7:20-cv-59487-MCR-GRJ | 8:20-cv-06508-MCR-GRJ |
| 43493 | Broome, Robert J | 7:20-cv-59491-MCR-GRJ | 8:20-cv-06512-MCR-GRJ |
| 43494 | Brotnov, Brandon S | 7:20-cv-59493-MCR-GRJ | 8:20-cv-06514-MCR-GRJ |
| 43495 | Broughton, Sean R | 7:20-cv-59495-MCR-GRJ | 8:20-cv-06516-MCR-GRJ |
| 43496 | Broussard, Anthony | 7:20-cv-59496-MCR-GRJ | 8:20-cv-06518-MCR-GRJ |
| 43497 | Brown, Bruce M | 7:20-cv-59497-MCR-GRJ | 8:20-cv-06520-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43498 | Brown, Lionel L | 7:20-cv-59498-MCR-GRJ | 8:20-cv-06522-MCR-GRJ |
| 43499 | Brown, David C | 7:20-cv-59499-MCR-GRJ | 8:20-cv-06524-MCR-GRJ |
| 43500 | Brown, Andre E | 7:20-cv-59500-MCR-GRJ | 8:20-cv-06526-MCR-GRJ |
| 43501 | Brown, David T | 7:20-cv-59502-MCR-GRJ | 8:20-cv-06528-MCR-GRJ |
| 43502 | Brown, Pamela | 7:20-cv-59504-MCR-GRJ | 8:20-cv-06530-MCR-GRJ |
| 43504 | Brown, James P | 7:20-cv-59506-MCR-GRJ | 8:20-cv-06532-MCR-GRJ |
| 43505 | Brown, Rufus E | 7:20-cv-59508-MCR-GRJ | 8:20-cv-06534-MCR-GRJ |
| 43506 | Brown, Ray | 7:20-cv-59510-MCR-GRJ | 8:20-cv-06536-MCR-GRJ |
| 43507 | Brown, Dennis A | 7:20-cv-59512-MCR-GRJ | 8:20-cv-06538-MCR-GRJ |
| 43508 | Brown, Lakisha | 7:20-cv-59514-MCR-GRJ | 8:20-cv-06540-MCR-GRJ |
| 43509 | Brown, Ricky O | 7:20-cv-59515-MCR-GRJ | 8:20-cv-06542-MCR-GRJ |
| 43510 | Brown, James L | 7:20-cv-59516-MCR-GRJ | 8:20-cv-06544-MCR-GRJ |
| 43511 | Brown, Jason D | 7:20-cv-59517-MCR-GRJ | 8:20-cv-06546-MCR-GRJ |
| 43512 | Brown, Michael | 7:20-cv-58854-MCR-GRJ | 8:20-cv-06548-MCR-GRJ |
| 43513 | Brown, Marcus D | 7:20-cv-58858-MCR-GRJ | 8:20-cv-06550-MCR-GRJ |
| 43514 | Brown, Michael C | 7:20-cv-58861-MCR-GRJ | 8:20-cv-06552-MCR-GRJ |
| 43515 | Brown, Brandon E | 7:20-cv-58864-MCR-GRJ | 8:20-cv-06554-MCR-GRJ |
| 43516 | Brown, Lester M | 7:20-cv-58868-MCR-GRJ | 8:20-cv-06556-MCR-GRJ |
| 43517 | Brown, Travis W | 7:20-cv-58872-MCR-GRJ | 8:20-cv-06558-MCR-GRJ |
| 43518 | Brown, Jessica T | 7:20-cv-58876-MCR-GRJ | 8:20-cv-06560-MCR-GRJ |
| 43519 | Brown, Travis M | 7:20-cv-58879-MCR-GRJ | 8:20-cv-06562-MCR-GRJ |
| 43520 | Brown, Phillip L | 7:20-cv-58882-MCR-GRJ | 8:20-cv-06564-MCR-GRJ |
| 43521 | Brown-Massey, Nneka M | 7:20-cv-58886-MCR-GRJ | 8:20-cv-06566-MCR-GRJ |
| 43522 | Browne, Michael | 7:20-cv-58890-MCR-GRJ | 8:20-cv-06568-MCR-GRJ |
| 43523 | Brownell, Kyle M | 7:20-cv-58894-MCR-GRJ | 8:20-cv-06570-MCR-GRJ |
| 43524 | Browning, Vincent | 7:20-cv-58898-MCR-GRJ | 8:20-cv-06572-MCR-GRJ |
| 43525 | Bruce, Andrew T | 7:20-cv-58902-MCR-GRJ | 8:20-cv-06575-MCR-GRJ |
| 43526 | Brunner, Michael D | 7:20-cv-58906-MCR-GRJ | 8:20-cv-06577-MCR-GRJ |
| 43527 | Bruno, Richard S | 7:20-cv-58909-MCR-GRJ | 8:20-cv-06579-MCR-GRJ |
| 43528 | Bruno, Antimo G | 7:20-cv-58913-MCR-GRJ | 8:20-cv-06581-MCR-GRJ |
| 43529 | Bryant, Michael E | 7:20-cv-58917-MCR-GRJ | 8:20-cv-06582-MCR-GRJ |
| 43530 | Bryant, Michael S | 7:20-cv-58954-MCR-GRJ | 8:20-cv-06583-MCR-GRJ |
| 43531 | Bryant, Leonardo | 7:20-cv-58958-MCR-GRJ | 8:20-cv-06584-MCR-GRJ |
| 43532 | Bryant, Travis D | 7:20-cv-58962-MCR-GRJ | 8:20-cv-06585-MCR-GRJ |
| 43533 | Bryant, Aaron D | 7:20-cv-58966-MCR-GRJ | 8:20-cv-06586-MCR-GRJ |
| 43534 | Bryant, Shaun | 7:20-cv-58976-MCR-GRJ | 8:20-cv-06587-MCR-GRJ |
| 43535 | Bryant, David A | 7:20-cv-58980-MCR-GRJ | 8:20-cv-06588-MCR-GRJ |
| 43536 | Buchanan, Eddie B | 7:20-cv-58984-MCR-GRJ | 8:20-cv-06589-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43537 | Buckner, Christopher K | 7:20-cv-59061-MCR-GRJ | 8:20-cv-06590-MCR-GRJ |
| 43538 | Buford, Carlos D | 7:20-cv-58994-MCR-GRJ | 8:20-cv-06591-MCR-GRJ |
| 43539 | Buick, Isiah A | 7:20-cv-58997-MCR-GRJ | 8:20-cv-06592-MCR-GRJ |
| 43540 | Buie, Thomas R | 7:20-cv-59000-MCR-GRJ | 8:20-cv-06593-MCR-GRJ |
| 43542 | Bullard, Robert M | 7:20-cv-59003-MCR-GRJ | 8:20-cv-06594-MCR-GRJ |
| 43543 | Bullen, Max B | 7:20-cv-59006-MCR-GRJ | 8:20-cv-06595-MCR-GRJ |
| 43544 | Buller, Gilroy A | 7:20-cv-59011-MCR-GRJ | 8:20-cv-06596-MCR-GRJ |
| 43545 | Bullock, Tabatha L | 7:20-cv-59013-MCR-GRJ | 8:20-cv-06597-MCR-GRJ |
| 43546 | Bullock, Robert A | 7:20-cv-59016-MCR-GRJ | 8:20-cv-06598-MCR-GRJ |
| 43547 | Burchfield, Richard M | 7:20-cv-59071-MCR-GRJ | 8:20-cv-06599-MCR-GRJ |
| 43549 | Burke, Phillip D | 7:20-cv-59028-MCR-GRJ | 8:20-cv-06601-MCR-GRJ |
| 43550 | Burke, Kevin R | 7:20-cv-59031-MCR-GRJ | 8:20-cv-06602-MCR-GRJ |
| 43551 | Burkey, Nicholas | 7:20-cv-59034-MCR-GRJ | 8:20-cv-06604-MCR-GRJ |
| 43552 | Burkhart, Gary D | 7:20-cv-59037-MCR-GRJ | 8:20-cv-06606-MCR-GRJ |
| 43553 | Burks, Glennie E | 7:20-cv-59041-MCR-GRJ | 8:20-cv-06608-MCR-GRJ |
| 43554 | Burks, David | 7:20-cv-59045-MCR-GRJ | 8:20-cv-06609-MCR-GRJ |
| 43555 | Burks, Ricky L | 7:20-cv-59048-MCR-GRJ | 8:20-cv-06611-MCR-GRJ |
| 43556 | Burnett, David L | 7:20-cv-59051-MCR-GRJ | 8:20-cv-06613-MCR-GRJ |
| 43557 | Burnett, Craig E | 7:20-cv-59054-MCR-GRJ | 8:20-cv-06615-MCR-GRJ |
| 43558 | Burnett, Jeffrey M | 7:20-cv-59057-MCR-GRJ | 8:20-cv-06617-MCR-GRJ |
| 43559 | Burnett, Brandon | 7:20-cv-59060-MCR-GRJ | 8:20-cv-06618-MCR-GRJ |
| 43560 | Burnham, Clark D | 7:20-cv-59064-MCR-GRJ | 8:20-cv-06620-MCR-GRJ |
| 43561 | Burns, Christopher E | 7:20-cv-59067-MCR-GRJ | 8:20-cv-06622-MCR-GRJ |
| 43562 | Burns, Cleveland G | 7:20-cv-59070-MCR-GRJ | 8:20-cv-06624-MCR-GRJ |
| 43563 | Burns, Danielle C | 7:20-cv-59074-MCR-GRJ | 8:20-cv-06625-MCR-GRJ |
| 43564 | Burns, Tyler W | 7:20-cv-59077-MCR-GRJ | 8:20-cv-06627-MCR-GRJ |
| 43565 | Burrell, Cameron | 7:20-cv-59080-MCR-GRJ | 8:20-cv-06629-MCR-GRJ |
| 43568 | Burruss, Vincent | 7:20-cv-59085-MCR-GRJ | 8:20-cv-06633-MCR-GRJ |
| 43569 | Burton, Patricia | 7:20-cv-59087-MCR-GRJ | 8:20-cv-06634-MCR-GRJ |
| 43570 | Burton, Michael | 7:20-cv-59090-MCR-GRJ | 8:20-cv-06637-MCR-GRJ |
| 43571 | Burton, Delbert | 7:20-cv-59093-MCR-GRJ | 8:20-cv-06640-MCR-GRJ |
| 43572 | Bush, Donald J | 7:20-cv-59096-MCR-GRJ | 8:20-cv-06643-MCR-GRJ |
| 43573 | Bussell, James M | 7:20-cv-59099-MCR-GRJ | 8:20-cv-06644-MCR-GRJ |
| 43574 | Bussell, Jontra D | 7:20-cv-59102-MCR-GRJ | 8:20-cv-06647-MCR-GRJ |
| 43575 | Bustamante, Christian A | 7:20-cv-59105-MCR-GRJ | 8:20-cv-06650-MCR-GRJ |
| 43577 | Buster, Kimbrough K | 7:20-cv-59108-MCR-GRJ | 8:20-cv-06653-MCR-GRJ |
| 43578 | Bustillos, Manuel | 7:20-cv-59111-MCR-GRJ | 8:20-cv-06656-MCR-GRJ |
| 43582 | Butzbach, Jimmy | 7:20-cv-59113-MCR-GRJ | 8:20-cv-06659-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43583 | Buzard, Benjamin | 7:20-cv-59116-MCR-GRJ | 8:20-cv-06661-MCR-GRJ |
| 43584 | Byrd, Prentice B | 7:20-cv-59119-MCR-GRJ | 8:20-cv-06664-MCR-GRJ |
| 43585 | Caad, Terrance J | 7:20-cv-59122-MCR-GRJ | 8:20-cv-06667-MCR-GRJ |
| 43586 | Caba, Danilo S | 7:20-cv-59125-MCR-GRJ | 8:20-cv-06670-MCR-GRJ |
| 43587 | Cabra, Joseph M | 7:20-cv-59128-MCR-GRJ | 8:20-cv-06673-MCR-GRJ |
| 43588 | Caddell, Cameron B | 7:20-cv-59131-MCR-GRJ | 8:20-cv-06674-MCR-GRJ |
| 43589 | Cade, Keith D | 7:20-cv-59134-MCR-GRJ | 8:20-cv-06677-MCR-GRJ |
| 43590 | Cade, Corey | 7:20-cv-59137-MCR-GRJ | 8:20-cv-06680-MCR-GRJ |
| 43591 | Caetta, Adam M | 7:20-cv-59139-MCR-GRJ | 8:20-cv-06683-MCR-GRJ |
| 43592 | Cain, Trent L | 7:20-cv-59142-MCR-GRJ | 8:20-cv-06685-MCR-GRJ |
| 43593 | Cain, Tracy T | 7:20-cv-59145-MCR-GRJ | 8:20-cv-06688-MCR-GRJ |
| 43594 | Caldwell, Paul E | 7:20-cv-59148-MCR-GRJ | 8:20-cv-06691-MCR-GRJ |
| 43595 | Calkins, Kelly K | 7:20-cv-59151-MCR-GRJ | 8:20-cv-06693-MCR-GRJ |
| 43596 | Callahan, Michael R | 7:20-cv-59153-MCR-GRJ | 8:20-cv-06695-MCR-GRJ |
| 43597 | Callahan, Davie J | 7:20-cv-59155-MCR-GRJ | 8:20-cv-06698-MCR-GRJ |
| 43598 | Callander, Mark A | 7:20-cv-59157-MCR-GRJ | 8:20-cv-06701-MCR-GRJ |
| 43599 | Callum, Glenda S | 7:20-cv-59159-MCR-GRJ | 8:20-cv-06704-MCR-GRJ |
| 43600 | Calvin, Joshua E | 7:20-cv-59162-MCR-GRJ | 8:20-cv-06707-MCR-GRJ |
| 43601 | Camacho, Mario | 7:20-cv-59163-MCR-GRJ | 8:20-cv-06709-MCR-GRJ |
| 43602 | Camacho, John A | 7:20-cv-59165-MCR-GRJ | 8:20-cv-06711-MCR-GRJ |
| 43603 | Cameron, Donald T | 7:20-cv-59167-MCR-GRJ | 8:20-cv-06714-MCR-GRJ |
| 43604 | Cameron, Anthony | 7:20-cv-59170-MCR-GRJ | 8:20-cv-06717-MCR-GRJ |
| 43607 | Campbell, Thomas E | 7:20-cv-59176-MCR-GRJ | 8:20-cv-06722-MCR-GRJ |
| 43608 | Campbell, Eric | 7:20-cv-59179-MCR-GRJ | 8:20-cv-06725-MCR-GRJ |
| 43609 | Campbell, Brandon | 7:20-cv-59182-MCR-GRJ | 8:20-cv-06728-MCR-GRJ |
| 43610 | Campbell, Ryan K | 7:20-cv-59184-MCR-GRJ | 8:20-cv-06730-MCR-GRJ |
| 43611 | Campbell, Chaz A | 7:20-cv-59186-MCR-GRJ | 8:20-cv-06732-MCR-GRJ |
| 43612 | Campoverde, Edgar M | 7:20-cv-59188-MCR-GRJ | 8:20-cv-06735-MCR-GRJ |
| 43613 | Cannon, Tywan L | 7:20-cv-59190-MCR-GRJ | 8:20-cv-06738-MCR-GRJ |
| 43614 | Cantu, Manuel | 7:20-cv-59191-MCR-GRJ | 8:20-cv-06740-MCR-GRJ |
| 43615 | Cantu, Martin L | 7:20-cv-59193-MCR-GRJ | 8:20-cv-06743-MCR-GRJ |
| 43616 | Canuel, Brian C | 7:20-cv-59195-MCR-GRJ | 8:20-cv-06746-MCR-GRJ |
| 43617 | Capers, Tesah | 7:20-cv-59197-MCR-GRJ | 8:20-cv-06749-MCR-GRJ |
| 43618 | Caple, Marlon E | 7:20-cv-59199-MCR-GRJ | 8:20-cv-06752-MCR-GRJ |
| 43619 | Capowski, Michael S | 7:20-cv-59201-MCR-GRJ | 8:20-cv-06755-MCR-GRJ |
| 43621 | Carboni, Nicholas P | 7:20-cv-59203-MCR-GRJ | 8:20-cv-06759-MCR-GRJ |
| 43622 | Carden, Donald W | 7:20-cv-59205-MCR-GRJ | 8:20-cv-06763-MCR-GRJ |
| 43623 | Cardy, Raymond | 7:20-cv-59208-MCR-GRJ | 8:20-cv-06767-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43624 | Carey, Justin A | 7:20-cv-59210-MCR-GRJ | 8:20-cv-06771-MCR-GRJ |
| 43625 | Carley, Ryan L | 7:20-cv-59212-MCR-GRJ | 8:20-cv-06774-MCR-GRJ |
| 43626 | Carlisle, Matthew J | 7:20-cv-59214-MCR-GRJ | 8:20-cv-06777-MCR-GRJ |
| 43628 | Carlson, Miles J | 7:20-cv-59216-MCR-GRJ | 8:20-cv-06781-MCR-GRJ |
| 43629 | Carmichael, Robert A | 7:20-cv-59217-MCR-GRJ | 8:20-cv-06785-MCR-GRJ |
| 43630 | Carnahan, Jameson R | 7:20-cv-59219-MCR-GRJ | 8:20-cv-06789-MCR-GRJ |
| 43631 | Caro, Robert A | 7:20-cv-59221-MCR-GRJ | 8:20-cv-06792-MCR-GRJ |
| 43632 | Carpenter, Kelvin M | 7:20-cv-59223-MCR-GRJ | 8:20-cv-06796-MCR-GRJ |
| 43633 | Carr, Leland J | 7:20-cv-59225-MCR-GRJ | 8:20-cv-06800-MCR-GRJ |
| 43634 | Carr, Joel A | 7:20-cv-59227-MCR-GRJ | 8:20-cv-06804-MCR-GRJ |
| 43636 | Carr, Patrick J | 7:20-cv-59229-MCR-GRJ | 8:20-cv-06806-MCR-GRJ |
| 43637 | Carrasco, Javier G | 7:20-cv-59231-MCR-GRJ | 8:20-cv-06810-MCR-GRJ |
| 43638 | Carrierre, Willie | 7:20-cv-59233-MCR-GRJ | 8:20-cv-06814-MCR-GRJ |
| 43639 | Carrillo, Mario | 7:20-cv-59234-MCR-GRJ | 8:20-cv-06818-MCR-GRJ |
| 43640 | Carrillo, Joseph A | 7:20-cv-59527-MCR-GRJ | 8:20-cv-06822-MCR-GRJ |
| 43642 | Carryl, Martin L | 7:20-cv-59239-MCR-GRJ | 8:20-cv-06825-MCR-GRJ |
| 43643 | Carter, Kris L | 7:20-cv-59241-MCR-GRJ | 8:20-cv-06829-MCR-GRJ |
| 43644 | Carter, Robert | 7:20-cv-59243-MCR-GRJ | 8:20-cv-06834-MCR-GRJ |
| 43645 | Carter, Luis A | 7:20-cv-59245-MCR-GRJ | 8:20-cv-06837-MCR-GRJ |
| 43646 | Carter, Travis L | 7:20-cv-59246-MCR-GRJ | 8:20-cv-06840-MCR-GRJ |
| 43647 | Carter, James N | 7:20-cv-59249-MCR-GRJ | 8:20-cv-06844-MCR-GRJ |
| 43648 | Carter, Christopher A | 7:20-cv-59268-MCR-GRJ | 8:20-cv-06848-MCR-GRJ |
| 43649 | Carteret, Zenas S | 7:20-cv-59271-MCR-GRJ | 8:20-cv-06852-MCR-GRJ |
| 43651 | Carver, Joshua | 7:20-cv-59274-MCR-GRJ | 8:20-cv-06856-MCR-GRJ |
| 43653 | Casale, Paul E | 7:20-cv-59277-MCR-GRJ | 8:20-cv-06859-MCR-GRJ |
| 43654 | Case, George G | 7:20-cv-59280-MCR-GRJ | 8:20-cv-06863-MCR-GRJ |
| 43655 | Case, Dathan | 7:20-cv-59283-MCR-GRJ | 8:20-cv-06866-MCR-GRJ |
| 43656 | Case, Thomas M | 7:20-cv-59285-MCR-GRJ | 8:20-cv-06870-MCR-GRJ |
| 43657 | Case, Michael | 7:20-cv-59288-MCR-GRJ | 8:20-cv-06873-MCR-GRJ |
| 43658 | Casey, Dan E | 7:20-cv-59291-MCR-GRJ | 8:20-cv-06877-MCR-GRJ |
| 43659 | Cash, Jarrett | 7:20-cv-59294-MCR-GRJ | 8:20-cv-06881-MCR-GRJ |
| 43660 | Casillas, Ramon | 7:20-cv-59297-MCR-GRJ | 8:20-cv-06885-MCR-GRJ |
| 43661 | Casillas, Jonathon J | 7:20-cv-59300-MCR-GRJ | 8:20-cv-06889-MCR-GRJ |
| 43662 | Casper, Christopher W | 7:20-cv-59303-MCR-GRJ | 8:20-cv-06892-MCR-GRJ |
| 43663 | Cass, Ethan L | 7:20-cv-59306-MCR-GRJ | 8:20-cv-06895-MCR-GRJ |
| 43664 | Castillo, Chris | 7:20-cv-59309-MCR-GRJ | 8:20-cv-06899-MCR-GRJ |
| 43665 | Castillo, Daniel | 7:20-cv-59317-MCR-GRJ | 8:20-cv-06902-MCR-GRJ |
| 43666 | Castillo, Erik M | 7:20-cv-59320-MCR-GRJ | 8:20-cv-06905-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43668 | Castro, Marcos A | 7:20-cv-59326-MCR-GRJ | 8:20-cv-06911-MCR-GRJ |
| 43669 | Castro, Eli M | 7:20-cv-59329-MCR-GRJ | 8:20-cv-06914-MCR-GRJ |
| 43670 | Castro, Elizabeth | 7:20-cv-59331-MCR-GRJ | 8:20-cv-06917-MCR-GRJ |
| 43672 | Catalano, Brian V | 7:20-cv-59334-MCR-GRJ | 8:20-cv-06920-MCR-GRJ |
| 43673 | Cates, Roberto | 7:20-cv-59337-MCR-GRJ | 8:20-cv-06922-MCR-GRJ |
| 43674 | Cates, Doyle | 7:20-cv-59340-MCR-GRJ | 8:20-cv-06925-MCR-GRJ |
| 43675 | Catrucco, Chad J | 7:20-cv-59343-MCR-GRJ | 8:20-cv-06929-MCR-GRJ |
| 43676 | Caudle, Jamie E | 7:20-cv-59345-MCR-GRJ | 8:20-cv-06932-MCR-GRJ |
| 43677 | Cavalcanti, Kelly | 7:20-cv-59348-MCR-GRJ | 8:20-cv-06935-MCR-GRJ |
| 43678 | Cavanagh, Edward A | 7:20-cv-59351-MCR-GRJ | 8:20-cv-06938-MCR-GRJ |
| 43679 | Cavanaugh, Stephen | 7:20-cv-59354-MCR-GRJ | 8:20-cv-06940-MCR-GRJ |
| 43680 | Cavanaugh, Chris T | 7:20-cv-59357-MCR-GRJ | 8:20-cv-06943-MCR-GRJ |
| 43681 | Cavanaugh, Kevin L | 7:20-cv-59359-MCR-GRJ | 8:20-cv-06946-MCR-GRJ |
| 43682 | Cavender, David | 7:20-cv-59362-MCR-GRJ | 8:20-cv-06949-MCR-GRJ |
| 43683 | Caviness, Monia D | 7:20-cv-59365-MCR-GRJ | 8:20-cv-06952-MCR-GRJ |
| 43684 | Cavnor, Michael A | 7:20-cv-59368-MCR-GRJ | 8:20-cv-06955-MCR-GRJ |
| 43685 | Cazarez, Jose L | 7:20-cv-59371-MCR-GRJ | 8:20-cv-06958-MCR-GRJ |
| 43686 | Cedrone, Eric B | 7:20-cv-59374-MCR-GRJ | 8:20-cv-06960-MCR-GRJ |
| 43687 | Celaya, Jonathan | 7:20-cv-59377-MCR-GRJ | 8:20-cv-06965-MCR-GRJ |
| 43688 | Cepeda, Natalie | 7:20-cv-59380-MCR-GRJ | 8:20-cv-06969-MCR-GRJ |
| 43689 | Cepero Diaz, Rafael H | 7:20-cv-59383-MCR-GRJ | 8:20-cv-06973-MCR-GRJ |
| 43690 | Ceres, Michael E | 7:20-cv-59386-MCR-GRJ | 8:20-cv-06977-MCR-GRJ |
| 43691 | Cerisier, Schoultz B | 7:20-cv-59389-MCR-GRJ | 8:20-cv-06981-MCR-GRJ |
| 43692 | Cerrell, Thomas | 7:20-cv-59391-MCR-GRJ | 8:20-cv-06985-MCR-GRJ |
| 43693 | Chambers, Jason M | 7:20-cv-59394-MCR-GRJ | 8:20-cv-06989-MCR-GRJ |
| 43694 | Chambliss, Eriq B | 7:20-cv-59397-MCR-GRJ | 8:20-cv-06993-MCR-GRJ |
| 43695 | Chaney, Thomas L | 7:20-cv-59400-MCR-GRJ | 8:20-cv-06996-MCR-GRJ |
| 43698 | Charles, Lawrence E | 7:20-cv-59406-MCR-GRJ | 8:20-cv-07004-MCR-GRJ |
| 43699 | Charles, Julian R | 7:20-cv-59409-MCR-GRJ | 8:20-cv-07009-MCR-GRJ |
| 43700 | Chastain, Daniel | 7:20-cv-59412-MCR-GRJ | 8:20-cv-07013-MCR-GRJ |
| 43701 | Chatin, David G | 7:20-cv-59415-MCR-GRJ | 8:20-cv-07017-MCR-GRJ |
| 43702 | Cheatwood, Gary J | 7:20-cv-59418-MCR-GRJ | 8:20-cv-07021-MCR-GRJ |
| 43703 | Cheek, Allen D | 7:20-cv-59420-MCR-GRJ | 8:20-cv-07024-MCR-GRJ |
| 43704 | Cheng, Kevin | 7:20-cv-59423-MCR-GRJ | 8:20-cv-07028-MCR-GRJ |
| 43705 | Cherry, Frances D | 7:20-cv-59426-MCR-GRJ | 8:20-cv-07032-MCR-GRJ |
| 43706 | Chetty, Gurnesh G | 7:20-cv-59429-MCR-GRJ | 8:20-cv-07036-MCR-GRJ |
| 43708 | Childers, Dennis M | 7:20-cv-59432-MCR-GRJ | 8:20-cv-07040-MCR-GRJ |
| 43709 | Chisholm, Brent D | 7:20-cv-59435-MCR-GRJ | 8:20-cv-07045-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|------|-----------|------------------|-------------------|
| 43710 | Choate, Roy | 7:20-cv-59538-MCR-GRJ | 8:20-cv-07049-MCR-GRJ |
| 43711 | Christal, Delton | 7:20-cv-59459-MCR-GRJ | 8:20-cv-07053-MCR-GRJ |
| 43712 | Christensen, Korey F | 7:20-cv-59462-MCR-GRJ | 8:20-cv-07057-MCR-GRJ |
| 43713 | Christian, Nicholas | 7:20-cv-59465-MCR-GRJ | 8:20-cv-07061-MCR-GRJ |
| 43714 | Christopher, Benjamin C | 7:20-cv-59468-MCR-GRJ | 8:20-cv-07065-MCR-GRJ |
| 43715 | Chumley, Philip J | 7:20-cv-59471-MCR-GRJ | 8:20-cv-07069-MCR-GRJ |
| 43716 | Cintron, Francisco J | 7:20-cv-59473-MCR-GRJ | 8:20-cv-07074-MCR-GRJ |
| 43717 | Cisneros, Willie | 7:20-cv-59476-MCR-GRJ | 8:20-cv-07078-MCR-GRJ |
| 43718 | Citarella, Mark P | 7:20-cv-59501-MCR-GRJ | 8:20-cv-07082-MCR-GRJ |
| 43719 | Clabby, Robert G | 7:20-cv-59503-MCR-GRJ | 8:20-cv-07086-MCR-GRJ |
| 43720 | Claborn, Michael R | 7:20-cv-59505-MCR-GRJ | 8:20-cv-07090-MCR-GRJ |
| 43721 | Clark, Calvin D | 7:20-cv-59507-MCR-GRJ | 8:20-cv-07093-MCR-GRJ |
| 43722 | Clark, Jeffrey A | 7:20-cv-59509-MCR-GRJ | 8:20-cv-07097-MCR-GRJ |
| 43723 | Clark, Martin | 7:20-cv-59511-MCR-GRJ | 8:20-cv-07101-MCR-GRJ |
| 43724 | Clark, Joshua J | 7:20-cv-59513-MCR-GRJ | 8:20-cv-07105-MCR-GRJ |
| 43725 | Clark, Christian | 7:20-cv-59545-MCR-GRJ | 8:20-cv-07109-MCR-GRJ |
| 43726 | Clark, Gary E | 7:20-cv-59547-MCR-GRJ | 8:20-cv-07113-MCR-GRJ |
| 43727 | Clark, David A | 7:20-cv-59549-MCR-GRJ | 8:20-cv-07118-MCR-GRJ |
| 43728 | Clark, Ryan | 7:20-cv-59550-MCR-GRJ | 8:20-cv-07122-MCR-GRJ |
| 43729 | Clark, Drew H | 7:20-cv-59552-MCR-GRJ | 8:20-cv-07125-MCR-GRJ |
| 43730 | Clark, Jeremy M | 7:20-cv-59554-MCR-GRJ | 8:20-cv-07129-MCR-GRJ |
| 43731 | Clarke, George A | 7:20-cv-59556-MCR-GRJ | 8:20-cv-07134-MCR-GRJ |
| 43732 | Clarke, Chrisson L | 7:20-cv-59558-MCR-GRJ | 8:20-cv-07138-MCR-GRJ |
| 43733 | Clay, Yulona Y | 7:20-cv-59560-MCR-GRJ | 8:20-cv-07143-MCR-GRJ |
| 43734 | Clay, Phillip J | 7:20-cv-59562-MCR-GRJ | 8:20-cv-07148-MCR-GRJ |
| 43735 | Clay, Monica R | 7:20-cv-59563-MCR-GRJ | 8:20-cv-07152-MCR-GRJ |
| 43736 | Clayton, Corey | 7:20-cv-59565-MCR-GRJ | 8:20-cv-07157-MCR-GRJ |
| 43737 | Clemmons, Richard W | 7:20-cv-59567-MCR-GRJ | 8:20-cv-07162-MCR-GRJ |
| 43738 | Cleveland, Franklin L | 7:20-cv-59569-MCR-GRJ | 8:20-cv-07167-MCR-GRJ |
| 43739 | Cline, Shaun | 7:20-cv-59571-MCR-GRJ | 8:20-cv-07171-MCR-GRJ |
| 43740 | Clinton, Stanley G | 7:20-cv-59573-MCR-GRJ | 8:20-cv-07176-MCR-GRJ |
| 43741 | Cloud, Roger L | 7:20-cv-59575-MCR-GRJ | 8:20-cv-07180-MCR-GRJ |
| 43742 | Clymer, Chad M | 7:20-cv-59577-MCR-GRJ | 8:20-cv-07186-MCR-GRJ |
| 43744 | Coates, Isreal J | 7:20-cv-59578-MCR-GRJ | 8:20-cv-07190-MCR-GRJ |
| 43745 | Cobos, Daniel R | 7:20-cv-59580-MCR-GRJ | 8:20-cv-07194-MCR-GRJ |
| 43747 | Coffie, Tyler P | 7:20-cv-59582-MCR-GRJ | 8:20-cv-07200-MCR-GRJ |
| 43748 | Cogile, Curtis | 7:20-cv-59584-MCR-GRJ | 8:20-cv-07205-MCR-GRJ |
| 43749 | Cohen, Jeremy E | 7:20-cv-59586-MCR-GRJ | 8:20-cv-07209-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43750 | Cohen, Jason D | 7:20-cv-59588-MCR-GRJ | 8:20-cv-07214-MCR-GRJ |
| 43751 | Coine, William D | 7:20-cv-59590-MCR-GRJ | 8:20-cv-07219-MCR-GRJ |
| 43752 | Coker, Cameron P | 7:20-cv-59591-MCR-GRJ | 8:20-cv-07223-MCR-GRJ |
| 43753 | Cole, Todd R | 7:20-cv-59593-MCR-GRJ | 8:20-cv-07229-MCR-GRJ |
| 43754 | Cole, Christopher P | 7:20-cv-59595-MCR-GRJ | 8:20-cv-07236-MCR-GRJ |
| 43755 | Cole, Eric | 7:20-cv-59597-MCR-GRJ | 8:20-cv-07241-MCR-GRJ |
| 43756 | Cole, Tabious T | 7:20-cv-59599-MCR-GRJ | 8:20-cv-07246-MCR-GRJ |
| 43757 | Cole, Michael P | 7:20-cv-59601-MCR-GRJ | 8:20-cv-07252-MCR-GRJ |
| 43758 | Coleman, Donnie B | 7:20-cv-59603-MCR-GRJ | 8:20-cv-07256-MCR-GRJ |
| 43759 | Coleman, Rory A | 7:20-cv-59604-MCR-GRJ | 8:20-cv-07262-MCR-GRJ |
| 43760 | Coleman, James L | 7:20-cv-59606-MCR-GRJ | 8:20-cv-07268-MCR-GRJ |
| 43761 | Coleman, Craig S | 7:20-cv-59608-MCR-GRJ | 8:20-cv-07272-MCR-GRJ |
| 43762 | Coleman, James | 7:20-cv-59610-MCR-GRJ | 8:20-cv-07278-MCR-GRJ |
| 43763 | Coleman, Stacy P | 7:20-cv-59612-MCR-GRJ | 8:20-cv-07283-MCR-GRJ |
| 43764 | Coleman, Terrell S | 7:20-cv-59614-MCR-GRJ | 8:20-cv-07289-MCR-GRJ |
| 43765 | Coleman, Dewayne | 7:20-cv-59616-MCR-GRJ | 8:20-cv-07297-MCR-GRJ |
| 43766 | Coleman, Vincent A | 7:20-cv-59617-MCR-GRJ | 8:20-cv-07301-MCR-GRJ |
| 43767 | Coleman, Matthew R | 7:20-cv-59619-MCR-GRJ | 8:20-cv-07307-MCR-GRJ |
| 43768 | Coles, Gary | 7:20-cv-59621-MCR-GRJ | 8:20-cv-07312-MCR-GRJ |
| 43769 | Coley, Senquon B | 7:20-cv-59623-MCR-GRJ | 8:20-cv-07317-MCR-GRJ |
| 43770 | Colgan, Edward | 7:20-cv-59625-MCR-GRJ | 8:20-cv-07322-MCR-GRJ |
| 43771 | Colindres, Nestor V | 7:20-cv-59627-MCR-GRJ | 8:20-cv-07328-MCR-GRJ |
| 43772 | Collette, Vincent P | 7:20-cv-59629-MCR-GRJ | 8:20-cv-07333-MCR-GRJ |
| 43773 | Collier, Donnie R | 7:20-cv-59631-MCR-GRJ | 8:20-cv-07339-MCR-GRJ |
| 43774 | Collins, Joan K | 7:20-cv-59633-MCR-GRJ | 8:20-cv-07345-MCR-GRJ |
| 43775 | Collins, Harvey L | 7:20-cv-59634-MCR-GRJ | 8:20-cv-07351-MCR-GRJ |
| 43776 | Collins, Joseph E | 7:20-cv-59636-MCR-GRJ | 8:20-cv-07356-MCR-GRJ |
| 43777 | Collins, Foster N | 7:20-cv-59638-MCR-GRJ | 8:20-cv-06750-MCR-GRJ |
| 43779 | Collins, James D | 7:20-cv-59640-MCR-GRJ | 8:20-cv-06754-MCR-GRJ |
| 43780 | Collins, Julian C | 7:20-cv-59647-MCR-GRJ | 8:20-cv-06758-MCR-GRJ |
| 43781 | Collins, Jacob T | 7:20-cv-59648-MCR-GRJ | 8:20-cv-06762-MCR-GRJ |
| 43782 | Collins, John W | 7:20-cv-59650-MCR-GRJ | 8:20-cv-06766-MCR-GRJ |
| 43783 | Colon, Manuel A | 7:20-cv-59652-MCR-GRJ | 8:20-cv-06768-MCR-GRJ |
| 43785 | Colvin, Whitney J | 7:20-cv-59654-MCR-GRJ | 8:20-cv-06772-MCR-GRJ |
| 43786 | Colvin-Walton, Niesha S | 7:20-cv-59656-MCR-GRJ | 8:20-cv-06776-MCR-GRJ |
| 43787 | Combs, Bert A | 7:20-cv-59658-MCR-GRJ | 8:20-cv-06780-MCR-GRJ |
| 43788 | Combs, Thomas C | 7:20-cv-59660-MCR-GRJ | 8:20-cv-06783-MCR-GRJ |
| 43789 | Comer, Ronald | 7:20-cv-59661-MCR-GRJ | 8:20-cv-06787-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43790 | Comstock, Robert | 7:20-cv-59663-MCR-GRJ | 8:20-cv-06790-MCR-GRJ |
| 43791 | Comuso, Anthony P | 7:20-cv-59665-MCR-GRJ | 8:20-cv-06794-MCR-GRJ |
| 43792 | Conard, Damien M | 7:20-cv-59667-MCR-GRJ | 8:20-cv-06797-MCR-GRJ |
| 43794 | Conley, Benjamin A | 7:20-cv-59669-MCR-GRJ | 8:20-cv-06801-MCR-GRJ |
| 43795 | Conley, Derek W | 7:20-cv-59671-MCR-GRJ | 8:20-cv-06805-MCR-GRJ |
| 43796 | Conlin, Mark S | 7:20-cv-59672-MCR-GRJ | 8:20-cv-06809-MCR-GRJ |
| 43798 | Connor, Mark T | 7:20-cv-59674-MCR-GRJ | 8:20-cv-06811-MCR-GRJ |
| 43799 | Connors, Shawn E | 7:20-cv-59676-MCR-GRJ | 8:20-cv-06815-MCR-GRJ |
| 43800 | Conrique, Bernard J | 7:20-cv-59678-MCR-GRJ | 8:20-cv-06819-MCR-GRJ |
| 43801 | Contreras, Russell S | 7:20-cv-59680-MCR-GRJ | 8:20-cv-06823-MCR-GRJ |
| 43803 | Cook, Stephen D | 7:20-cv-59682-MCR-GRJ | 8:20-cv-06826-MCR-GRJ |
| 43805 | Cook, Daniel E | 7:20-cv-59684-MCR-GRJ | 8:20-cv-06830-MCR-GRJ |
| 43806 | Cook, Kevin A | 7:20-cv-59685-MCR-GRJ | 8:20-cv-06833-MCR-GRJ |
| 43808 | Cooper, William A | 7:20-cv-59687-MCR-GRJ | 8:20-cv-06836-MCR-GRJ |
| 43809 | Cooper, Stacey G | 7:20-cv-59689-MCR-GRJ | 8:20-cv-06839-MCR-GRJ |
| 43810 | Cooper, Willard | 7:20-cv-59691-MCR-GRJ | 8:20-cv-06843-MCR-GRJ |
| 43811 | Cooper, Cory L | 7:20-cv-59693-MCR-GRJ | 8:20-cv-06847-MCR-GRJ |
| 43812 | Cooper, Every H | 7:20-cv-59695-MCR-GRJ | 8:20-cv-06851-MCR-GRJ |
| 43813 | Cooper, Jeremy R | 7:20-cv-59696-MCR-GRJ | 8:20-cv-06854-MCR-GRJ |
| 43814 | Copeland, Burl L | 7:20-cv-59698-MCR-GRJ | 8:20-cv-06857-MCR-GRJ |
| 43815 | Copeland, Jamail D | 7:20-cv-59700-MCR-GRJ | 8:20-cv-06861-MCR-GRJ |
| 43816 | Copeland, Sonny | 7:20-cv-59702-MCR-GRJ | 8:20-cv-06865-MCR-GRJ |
| 43818 | Corchado, Ramon E | 7:20-cv-59703-MCR-GRJ | 8:20-cv-06868-MCR-GRJ |
| 43819 | Cormier, Paul H | 7:20-cv-59704-MCR-GRJ | 8:20-cv-06872-MCR-GRJ |
| 43820 | Cornelius, Eddie L | 7:20-cv-59705-MCR-GRJ | 8:20-cv-06876-MCR-GRJ |
| 43821 | Cornett, Ed | 7:20-cv-59706-MCR-GRJ | 8:20-cv-06880-MCR-GRJ |
| 43822 | Cornwallis, Andrew B | 7:20-cv-59707-MCR-GRJ | 8:20-cv-06882-MCR-GRJ |
| 43823 | Corretjer, Nelson | 7:20-cv-59708-MCR-GRJ | 8:20-cv-06886-MCR-GRJ |
| 43824 | Corser, William E | 7:20-cv-59709-MCR-GRJ | 8:20-cv-06890-MCR-GRJ |
| 43825 | Cortez, Celedonio | 7:20-cv-59710-MCR-GRJ | 8:20-cv-06894-MCR-GRJ |
| 43826 | Corujo, Hector | 7:20-cv-59711-MCR-GRJ | 8:20-cv-06898-MCR-GRJ |
| 43827 | Cosentino, Michael C | 7:20-cv-59712-MCR-GRJ | 8:20-cv-06901-MCR-GRJ |
| 43828 | Cosentino, Jess S | 7:20-cv-59713-MCR-GRJ | 8:20-cv-06904-MCR-GRJ |
| 43829 | Cotter, Russell M | 7:20-cv-59714-MCR-GRJ | 8:20-cv-06906-MCR-GRJ |
| 43830 | Cottrell, Harold | 7:20-cv-59715-MCR-GRJ | 8:20-cv-06909-MCR-GRJ |
| 43831 | Couepel, Marc W | 7:20-cv-59716-MCR-GRJ | 8:20-cv-06912-MCR-GRJ |
| 43832 | Coulibaly, Dountan | 7:20-cv-59717-MCR-GRJ | 8:20-cv-06915-MCR-GRJ |
| 43833 | Courtemanche, Jason P | 7:20-cv-59718-MCR-GRJ | 8:20-cv-06918-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43834 | Covert, Brad A | 7:20-cv-59719-MCR-GRJ | 8:20-cv-06921-MCR-GRJ |
| 43835 | Covington, Duane A | 7:20-cv-59720-MCR-GRJ | 8:20-cv-06923-MCR-GRJ |
| 43836 | Covington, David S | 7:20-cv-59721-MCR-GRJ | 8:20-cv-06926-MCR-GRJ |
| 43837 | Cowan, Clem L | 7:20-cv-59722-MCR-GRJ | 8:20-cv-06928-MCR-GRJ |
| 43838 | Cowan, Timothy J | 7:20-cv-59723-MCR-GRJ | 8:20-cv-06931-MCR-GRJ |
| 43839 | Cowans, Diane | 7:20-cv-59724-MCR-GRJ | 8:20-cv-06934-MCR-GRJ |
| 43840 | Cowans, Robert O | 7:20-cv-59725-MCR-GRJ | 8:20-cv-06937-MCR-GRJ |
| 43842 | Cox, Charles R | 7:20-cv-59890-MCR-GRJ | 8:20-cv-06939-MCR-GRJ |
| 43844 | Coyle, Wayne E | 7:20-cv-59892-MCR-GRJ | 8:20-cv-06942-MCR-GRJ |
| 43845 | Cozart, Jacques C | 7:20-cv-59893-MCR-GRJ | 8:20-cv-06945-MCR-GRJ |
| 43846 | Crabbe, Greg | 7:20-cv-59895-MCR-GRJ | 8:20-cv-06948-MCR-GRJ |
| 43847 | Craig, Travis J | 7:20-cv-59897-MCR-GRJ | 8:20-cv-06951-MCR-GRJ |
| 43848 | Craigg, James P | 7:20-cv-59899-MCR-GRJ | 8:20-cv-06954-MCR-GRJ |
| 43849 | Cramer, Micheal S | 7:20-cv-59900-MCR-GRJ | 8:20-cv-06956-MCR-GRJ |
| 43850 | Crane, Dustin | 7:20-cv-59902-MCR-GRJ | 8:20-cv-06959-MCR-GRJ |
| 43851 | Cranford, Theodore E | 7:20-cv-59904-MCR-GRJ | 8:20-cv-06963-MCR-GRJ |
| 43852 | Cravens, Patrick L | 7:20-cv-59906-MCR-GRJ | 8:20-cv-06967-MCR-GRJ |
| 43854 | Crawford, Timothy | 7:20-cv-59907-MCR-GRJ | 8:20-cv-06971-MCR-GRJ |
| 43855 | Crawford, Rafinnee S | 7:20-cv-59909-MCR-GRJ | 8:20-cv-06975-MCR-GRJ |
| 43857 | Crawson, John | 7:20-cv-59911-MCR-GRJ | 8:20-cv-06978-MCR-GRJ |
| 43858 | Crews, William T | 7:20-cv-59913-MCR-GRJ | 8:20-cv-06982-MCR-GRJ |
| 43859 | Crews, Michael | 7:20-cv-59914-MCR-GRJ | 8:20-cv-06986-MCR-GRJ |
| 43861 | Cromwell, Ronald L | 7:20-cv-59916-MCR-GRJ | 8:20-cv-06991-MCR-GRJ |
| 43862 | Cronin, Mark | 7:20-cv-59918-MCR-GRJ | 8:20-cv-06995-MCR-GRJ |
| 43864 | Cross, Wayne M | 7:20-cv-59920-MCR-GRJ | 8:20-cv-06999-MCR-GRJ |
| 43865 | Crouch, Samuel W | 7:20-cv-59925-MCR-GRJ | 8:20-cv-07003-MCR-GRJ |
| 43866 | Crowell, Kirk K | 7:20-cv-59928-MCR-GRJ | 8:20-cv-07006-MCR-GRJ |
| 43867 | Crowther, Elizabeth M | 7:20-cv-59931-MCR-GRJ | 8:20-cv-07010-MCR-GRJ |
| 43868 | Cruikshank, Richard L | 7:20-cv-60305-MCR-GRJ | 8:20-cv-07014-MCR-GRJ |
| 43869 | Cruz, Hector L | 7:20-cv-59939-MCR-GRJ | 8:20-cv-07018-MCR-GRJ |
| 43870 | Cruz, Joseph D | 7:20-cv-59942-MCR-GRJ | 8:20-cv-07022-MCR-GRJ |
| 43871 | Cruz-Figueroa, Jose R | 7:20-cv-59945-MCR-GRJ | 8:20-cv-07027-MCR-GRJ |
| 43872 | Cuellar, Elias | 7:20-cv-60309-MCR-GRJ | 8:20-cv-07031-MCR-GRJ |
| 43874 | Cuff, Michael W | 7:20-cv-59953-MCR-GRJ | 8:20-cv-07035-MCR-GRJ |
| 43875 | Cuffee, Ronald T | 7:20-cv-59955-MCR-GRJ | 8:20-cv-07039-MCR-GRJ |
| 43876 | Cullison, Jason | 7:20-cv-59958-MCR-GRJ | 8:20-cv-07042-MCR-GRJ |
| 43877 | Culpepper, Benny M | 7:20-cv-59961-MCR-GRJ | 8:20-cv-07046-MCR-GRJ |
| 43878 | Culver, Douglas L | 7:20-cv-59963-MCR-GRJ | 8:20-cv-07050-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 43879 | Cummings, Reginald | 7:20-cv-59967-MCR-GRJ | 8:20-cv-07054-MCR-GRJ |
| 43880 | Cunningham, James | 7:20-cv-59970-MCR-GRJ | 8:20-cv-07058-MCR-GRJ |
| 43881 | Curren, Rodney E | 7:20-cv-59973-MCR-GRJ | 8:20-cv-07062-MCR-GRJ |
| 43883 | Currie, Christopher | 7:20-cv-59975-MCR-GRJ | 8:20-cv-07064-MCR-GRJ |
| 43884 | Curry, Douglas D | 7:20-cv-60313-MCR-GRJ | 8:20-cv-07068-MCR-GRJ |
| 43886 | Curry, Brandon | 7:20-cv-60316-MCR-GRJ | 8:20-cv-07072-MCR-GRJ |
| 43887 | Curry, Dontel | 7:20-cv-60320-MCR-GRJ | 8:20-cv-07076-MCR-GRJ |
| 43888 | Curtis, Joseph D | 7:20-cv-60324-MCR-GRJ | 8:20-cv-07081-MCR-GRJ |
| 43889 | Curtis, John C | 7:20-cv-60328-MCR-GRJ | 8:20-cv-07085-MCR-GRJ |
| 43890 | Curtiss, Jason | 7:20-cv-60332-MCR-GRJ | 8:20-cv-07088-MCR-GRJ |
| 43891 | D'alesandro, Terence | 7:20-cv-60336-MCR-GRJ | 8:20-cv-07092-MCR-GRJ |
| 43892 | Daday, Christopher J | 7:20-cv-60339-MCR-GRJ | 8:20-cv-07096-MCR-GRJ |
| 43894 | Dahlbacka, Logan J | 7:20-cv-60343-MCR-GRJ | 8:20-cv-07100-MCR-GRJ |
| 43895 | Daigle, Ambrose S | 7:20-cv-60346-MCR-GRJ | 8:20-cv-07104-MCR-GRJ |
| 43896 | Daigle, David A | 7:20-cv-60349-MCR-GRJ | 8:20-cv-07108-MCR-GRJ |
| 43897 | Daley, Heath A | 7:20-cv-60352-MCR-GRJ | 8:20-cv-07111-MCR-GRJ |
| 43899 | Dalton, James H | 7:20-cv-60355-MCR-GRJ | 8:20-cv-07115-MCR-GRJ |
| 43900 | Dameworth, Jeremy L | 7:20-cv-60358-MCR-GRJ | 8:20-cv-07119-MCR-GRJ |
| 43901 | Damian, Ruperto | 7:20-cv-60360-MCR-GRJ | 8:20-cv-07123-MCR-GRJ |
| 43902 | Dana, Frederick R | 7:20-cv-60363-MCR-GRJ | 8:20-cv-07127-MCR-GRJ |
| 43903 | Dancy, Judon D | 7:20-cv-60366-MCR-GRJ | 8:20-cv-07131-MCR-GRJ |
| 43904 | Daniels, Albert L | 7:20-cv-60369-MCR-GRJ | 8:20-cv-07135-MCR-GRJ |
| 43905 | Daniels, Dana R | 7:20-cv-60372-MCR-GRJ | 8:20-cv-07139-MCR-GRJ |
| 43906 | Daniels, Jerry L | 7:20-cv-60375-MCR-GRJ | 8:20-cv-07144-MCR-GRJ |
| 43907 | Daniels, Christopher | 7:20-cv-60377-MCR-GRJ | 8:20-cv-07150-MCR-GRJ |
| 43908 | Daniels, Raymond L | 7:20-cv-60380-MCR-GRJ | 8:20-cv-07155-MCR-GRJ |
| 43909 | Danielson, Christopher D | 7:20-cv-60383-MCR-GRJ | 8:20-cv-07159-MCR-GRJ |
| 43910 | Danzy, Marcus N | 7:20-cv-60386-MCR-GRJ | 8:20-cv-07163-MCR-GRJ |
| 43911 | Darbonne, Ryan P | 7:20-cv-60389-MCR-GRJ | 8:20-cv-07168-MCR-GRJ |
| 43912 | Darby, Wendy P | 7:20-cv-60392-MCR-GRJ | 8:20-cv-07172-MCR-GRJ |
| 43913 | Darby, Kristina L | 7:20-cv-60394-MCR-GRJ | 8:20-cv-07177-MCR-GRJ |
| 43914 | Darden, Calvin L | 7:20-cv-60397-MCR-GRJ | 8:20-cv-07181-MCR-GRJ |
| 43915 | Daugherty, Nickolas | 7:20-cv-60400-MCR-GRJ | 8:20-cv-07185-MCR-GRJ |
| 43916 | Daughtry, Gilbert | 7:20-cv-60403-MCR-GRJ | 8:20-cv-07191-MCR-GRJ |
| 43917 | Daver, James T | 7:20-cv-60406-MCR-GRJ | 8:20-cv-07195-MCR-GRJ |
| 43918 | David, Vito J | 7:20-cv-60409-MCR-GRJ | 8:20-cv-07199-MCR-GRJ |
| 43920 | Davila-Cruz, Carlos J | 7:20-cv-60412-MCR-GRJ | 8:20-cv-07204-MCR-GRJ |
| 43921 | Davis, Jerry | 7:20-cv-60414-MCR-GRJ | 8:20-cv-07208-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 43922 | Davis, Stanley L | 7:20-cv-60417-MCR-GRJ | 8:20-cv-07213-MCR-GRJ |
| 43923 | Davis, Randall M | 7:20-cv-60420-MCR-GRJ | 8:20-cv-07217-MCR-GRJ |
| 43924 | Davis, Randy L | 7:20-cv-60423-MCR-GRJ | 8:20-cv-07222-MCR-GRJ |
| 43926 | Davis, Tommy C | 7:20-cv-60426-MCR-GRJ | 8:20-cv-07228-MCR-GRJ |
| 43927 | Davis, Patrick O | 7:20-cv-60430-MCR-GRJ | 8:20-cv-07231-MCR-GRJ |
| 43929 | Davis, Kevin S | 7:20-cv-60433-MCR-GRJ | 8:20-cv-07237-MCR-GRJ |
| 43930 | Davis, Donald L | 7:20-cv-60436-MCR-GRJ | 8:20-cv-07243-MCR-GRJ |
| 43931 | Davis, Keith | 7:20-cv-60438-MCR-GRJ | 8:20-cv-07248-MCR-GRJ |
| 43932 | Davis, Jason W | 7:20-cv-60441-MCR-GRJ | 8:20-cv-07253-MCR-GRJ |
| 43934 | Davis, Tyrone | 7:20-cv-60444-MCR-GRJ | 8:20-cv-07258-MCR-GRJ |
| 43935 | Davis, Karlston M | 7:20-cv-60447-MCR-GRJ | 8:20-cv-07264-MCR-GRJ |
| 43936 | Davis, William P | 7:20-cv-60450-MCR-GRJ | 8:20-cv-07269-MCR-GRJ |
| 43937 | Davis, Allen B | 7:20-cv-60453-MCR-GRJ | 8:20-cv-07274-MCR-GRJ |
| 43938 | Davis, Jermaine J | 7:20-cv-60455-MCR-GRJ | 8:20-cv-07279-MCR-GRJ |
| 43939 | Davis, Brandon L | 7:20-cv-60457-MCR-GRJ | 8:20-cv-07284-MCR-GRJ |
| 43940 | Davis, Daniel S | 7:20-cv-60460-MCR-GRJ | 8:20-cv-07291-MCR-GRJ |
| 43941 | Davis, Robert J | 7:20-cv-60463-MCR-GRJ | 8:20-cv-07296-MCR-GRJ |
| 43942 | Davis, Coelel D | 7:20-cv-60466-MCR-GRJ | 8:20-cv-07300-MCR-GRJ |
| 43943 | Davis, Omar S | 7:20-cv-60469-MCR-GRJ | 8:20-cv-07306-MCR-GRJ |
| 43944 | Davis, Joseph A | 7:20-cv-60472-MCR-GRJ | 8:20-cv-07311-MCR-GRJ |
| 43945 | Davis, Jeremy J | 7:20-cv-60474-MCR-GRJ | 8:20-cv-07316-MCR-GRJ |
| 43947 | Davis, Terrence R | 7:20-cv-60477-MCR-GRJ | 8:20-cv-07321-MCR-GRJ |
| 43948 | Davis, Andrew J | 7:20-cv-60480-MCR-GRJ | 8:20-cv-07326-MCR-GRJ |
| 43949 | Davy, Martin K | 7:20-cv-60483-MCR-GRJ | 8:20-cv-07332-MCR-GRJ |
| 43950 | Dawkins, Marquis F | 7:20-cv-60486-MCR-GRJ | 8:20-cv-07338-MCR-GRJ |
| 43951 | Dawson, Michael A | 7:20-cv-60489-MCR-GRJ | 8:20-cv-07342-MCR-GRJ |
| 43952 | Dawson, Steve | 7:20-cv-60492-MCR-GRJ | 8:20-cv-07347-MCR-GRJ |
| 43953 | Dawson, Kevin W | 7:20-cv-60494-MCR-GRJ | 8:20-cv-07353-MCR-GRJ |
| 43955 | Dawson, David D | 7:20-cv-60501-MCR-GRJ | 8:20-cv-07363-MCR-GRJ |
| 43956 | Day, Joshua | 7:20-cv-60504-MCR-GRJ | 8:20-cv-07367-MCR-GRJ |
| 43958 | De Groot, Arlin J | 7:20-cv-60507-MCR-GRJ | 8:20-cv-07373-MCR-GRJ |
| 43959 | De Leon, William W | 7:20-cv-60510-MCR-GRJ | 8:20-cv-07377-MCR-GRJ |
| 43960 | Deal, Inga K | 7:20-cv-60512-MCR-GRJ | 8:20-cv-07381-MCR-GRJ |
| 43961 | Dean, William E | 7:20-cv-60515-MCR-GRJ | 8:20-cv-07385-MCR-GRJ |
| 43963 | Deaver, Jason D | 7:20-cv-60521-MCR-GRJ | 8:20-cv-07395-MCR-GRJ |
| 43964 | Debusk, Timothy A | 7:20-cv-60524-MCR-GRJ | 8:20-cv-07400-MCR-GRJ |
| 43965 | Decamp, Guy | 7:20-cv-60527-MCR-GRJ | 8:20-cv-07404-MCR-GRJ |
| 43966 | Dees, Sandra C | 7:20-cv-60530-MCR-GRJ | 8:20-cv-07408-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 43967 | Deese, Terry | 7:20-cv-60532-MCR-GRJ | 8:20-cv-07413-MCR-GRJ |
| 43968 | Dehnert, Everett | 7:20-cv-60536-MCR-GRJ | 8:20-cv-07417-MCR-GRJ |
| 43969 | Deimund, Lukas J | 7:20-cv-60540-MCR-GRJ | 8:20-cv-07422-MCR-GRJ |
| 43970 | Dejean, Robert | 7:20-cv-60544-MCR-GRJ | 8:20-cv-07426-MCR-GRJ |
| 43972 | Delacruz, Lucke D | 7:20-cv-60548-MCR-GRJ | 8:20-cv-07431-MCR-GRJ |
| 43973 | Delano, Marchello | 7:20-cv-60552-MCR-GRJ | 8:20-cv-07435-MCR-GRJ |
| 43974 | Delarm, Daniel L | 7:20-cv-60556-MCR-GRJ | 8:20-cv-07440-MCR-GRJ |
| 43975 | Delarm, Joshua C | 7:20-cv-60560-MCR-GRJ | 8:20-cv-07444-MCR-GRJ |
| 43976 | Delatorre, Maria | 7:20-cv-60563-MCR-GRJ | 8:20-cv-07449-MCR-GRJ |
| 43977 | Delgado, Carlos | 7:20-cv-60567-MCR-GRJ | 8:20-cv-07452-MCR-GRJ |
| 43978 | Delgado, Jorge | 7:20-cv-60571-MCR-GRJ | 8:20-cv-07457-MCR-GRJ |
| 43979 | Delia, Thomas J | 7:20-cv-60575-MCR-GRJ | 8:20-cv-07462-MCR-GRJ |
| 43980 | Delrose, Scott A | 7:20-cv-60579-MCR-GRJ | 8:20-cv-07466-MCR-GRJ |
| 43981 | Delrossi, David G | 7:20-cv-60583-MCR-GRJ | 8:20-cv-07470-MCR-GRJ |
| 43982 | Dematteo, John J | 7:20-cv-60586-MCR-GRJ | 8:20-cv-07475-MCR-GRJ |
| 43983 | Dendy, April | 7:20-cv-60590-MCR-GRJ | 8:20-cv-07479-MCR-GRJ |
| 43984 | Denis, Levi M | 7:20-cv-60594-MCR-GRJ | 8:20-cv-07483-MCR-GRJ |
| 43985 | Dennis, Donald | 7:20-cv-60598-MCR-GRJ | 8:20-cv-07487-MCR-GRJ |
| 43986 | Dennis, Zachary M | 7:20-cv-60602-MCR-GRJ | 8:20-cv-07492-MCR-GRJ |
| 43989 | Deramus, Lausdeo D | 7:20-cv-60609-MCR-GRJ | 8:20-cv-07501-MCR-GRJ |
| 43990 | Deree, Shawn A | 7:20-cv-60613-MCR-GRJ | 8:20-cv-07506-MCR-GRJ |
| 43992 | Detweiler, Alexander C | 7:20-cv-60617-MCR-GRJ | 8:20-cv-07511-MCR-GRJ |
| 43993 | Deuso, Edward M | 7:20-cv-60621-MCR-GRJ | 8:20-cv-07516-MCR-GRJ |
| 43994 | Devall, Victor S | 7:20-cv-60625-MCR-GRJ | 8:20-cv-07518-MCR-GRJ |
| 43995 | Devargas, Fausto D | 7:20-cv-60629-MCR-GRJ | 8:20-cv-07523-MCR-GRJ |
| 43996 | Devaul, Robert J | 7:20-cv-60632-MCR-GRJ | 8:20-cv-07528-MCR-GRJ |
| 43997 | Dialo, Abdul | 7:20-cv-60637-MCR-GRJ | 8:20-cv-07533-MCR-GRJ |
| 43998 | Dias, Daniel | 7:20-cv-60641-MCR-GRJ | 8:20-cv-07536-MCR-GRJ |
| 44000 | Diaz, Christopher R | 7:20-cv-60645-MCR-GRJ | 8:20-cv-07540-MCR-GRJ |
| 44001 | Diaz, Durand J | 7:20-cv-60649-MCR-GRJ | 8:20-cv-07545-MCR-GRJ |
| 44002 | Diaz, Alberto D | 7:20-cv-60653-MCR-GRJ | 8:20-cv-07550-MCR-GRJ |
| 44003 | Diaz, Edward D | 7:20-cv-60656-MCR-GRJ | 8:20-cv-07553-MCR-GRJ |
| 44004 | Diaz, Lewis M | 7:20-cv-60660-MCR-GRJ | 8:20-cv-07558-MCR-GRJ |
| 44005 | Diaz, Ray | 7:20-cv-60664-MCR-GRJ | 8:20-cv-07563-MCR-GRJ |
| 44006 | Diaz Rivera, Jason | 7:20-cv-60668-MCR-GRJ | 8:20-cv-07569-MCR-GRJ |
| 44007 | Dick, Brian | 7:20-cv-60672-MCR-GRJ | 8:20-cv-07573-MCR-GRJ |
| 44008 | Dickerson, Matthew D | 7:20-cv-60675-MCR-GRJ | 8:20-cv-07576-MCR-GRJ |
| 44010 | Dietrich, Zachary | 7:20-cv-60679-MCR-GRJ | 8:20-cv-07581-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44011 | Diga, Aldrin A | 7:20-cv-60683-MCR-GRJ | 8:20-cv-07586-MCR-GRJ |
| 44012 | Diggs, Brian M | 7:20-cv-60687-MCR-GRJ | 8:20-cv-07591-MCR-GRJ |
| 44014 | Dimarco, Timothy | 7:20-cv-60695-MCR-GRJ | 8:20-cv-07599-MCR-GRJ |
| 44015 | Dinwiddie, John M | 7:20-cv-60698-MCR-GRJ | 8:20-cv-07604-MCR-GRJ |
| 44016 | Diorio, Joseph J | 7:20-cv-60702-MCR-GRJ | 8:20-cv-07608-MCR-GRJ |
| 44017 | Dixon, Kenneth | 7:20-cv-60706-MCR-GRJ | 8:20-cv-07611-MCR-GRJ |
| 44018 | Dixon, Daniel | 7:20-cv-60710-MCR-GRJ | 8:20-cv-07616-MCR-GRJ |
| 44019 | Dixon, Robert A | 7:20-cv-60714-MCR-GRJ | 8:20-cv-07621-MCR-GRJ |
| 44020 | Dobbs, Damian | 7:20-cv-60718-MCR-GRJ | 8:20-cv-07626-MCR-GRJ |
| 44021 | Dobbs, Jason G | 7:20-cv-60722-MCR-GRJ | 8:20-cv-07630-MCR-GRJ |
| 44022 | Dobbs, Matthew | 7:20-cv-60726-MCR-GRJ | 8:20-cv-07633-MCR-GRJ |
| 44023 | Dockery, Broderick D | 7:20-cv-60729-MCR-GRJ | 8:20-cv-07638-MCR-GRJ |
| 44024 | Doe, Eric | 7:20-cv-60733-MCR-GRJ | 8:20-cv-07643-MCR-GRJ |
| 44025 | Dolan, Christopher | 7:20-cv-60737-MCR-GRJ | 8:20-cv-07648-MCR-GRJ |
| 44027 | Domin, Bryan | 7:20-cv-60741-MCR-GRJ | 8:20-cv-07653-MCR-GRJ |
| 44028 | Dominguez, Jeremy D | 7:20-cv-60745-MCR-GRJ | 8:20-cv-07659-MCR-GRJ |
| 44029 | Dominguez, Felix | 7:20-cv-60749-MCR-GRJ | 8:20-cv-07663-MCR-GRJ |
| 44031 | Donahue, Michael P | 7:20-cv-60752-MCR-GRJ | 8:20-cv-07669-MCR-GRJ |
| 44032 | Donahue, Michael B | 7:20-cv-60756-MCR-GRJ | 8:20-cv-06962-MCR-GRJ |
| 44033 | Donehower, Michael L | 7:20-cv-60760-MCR-GRJ | 8:20-cv-06964-MCR-GRJ |
| 44034 | Donley, Skylar | 7:20-cv-60765-MCR-GRJ | 8:20-cv-06968-MCR-GRJ |
| 44035 | Dooley, Keshawn | 7:20-cv-60769-MCR-GRJ | 8:20-cv-06972-MCR-GRJ |
| 44036 | Doonan, Kevin M | 7:20-cv-60773-MCR-GRJ | 8:20-cv-06976-MCR-GRJ |
| 44037 | Doran, Gary L | 7:20-cv-60776-MCR-GRJ | 8:20-cv-06980-MCR-GRJ |
| 44038 | Dorgilles, Jean | 7:20-cv-60780-MCR-GRJ | 8:20-cv-06983-MCR-GRJ |
| 44039 | Dorriety, Michael | 7:20-cv-60784-MCR-GRJ | 8:20-cv-06987-MCR-GRJ |
| 44040 | Dorsett, Stanton H | 7:20-cv-60788-MCR-GRJ | 8:20-cv-06990-MCR-GRJ |
| 44041 | Dortch, James R | 7:20-cv-60792-MCR-GRJ | 8:20-cv-06994-MCR-GRJ |
| 44042 | Doss, Waymon | 7:20-cv-60796-MCR-GRJ | 8:20-cv-06998-MCR-GRJ |
| 44044 | Dotson, Donald L | 7:20-cv-60800-MCR-GRJ | 8:20-cv-07001-MCR-GRJ |
| 44045 | Douglas, Sheridan | 7:20-cv-60803-MCR-GRJ | 8:20-cv-07005-MCR-GRJ |
| 44046 | Douglas, Marion | 7:20-cv-60807-MCR-GRJ | 8:20-cv-07008-MCR-GRJ |
| 44047 | Douglas, Brandon J | 7:20-cv-60811-MCR-GRJ | 8:20-cv-07012-MCR-GRJ |
| 44048 | Douglas, Roger M | 7:20-cv-60815-MCR-GRJ | 8:20-cv-07015-MCR-GRJ |
| 44049 | Downey, Jonathan A | 7:20-cv-60819-MCR-GRJ | 8:20-cv-07019-MCR-GRJ |
| 44050 | Downing, Daniel I | 7:20-cv-60822-MCR-GRJ | 8:20-cv-07023-MCR-GRJ |
| 44052 | Downs, Robert | 7:20-cv-60825-MCR-GRJ | 8:20-cv-07026-MCR-GRJ |
| 44053 | Drakeford, Calvin D | 7:20-cv-60828-MCR-GRJ | 8:20-cv-07030-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44054 | Dresel, John P | 7:20-cv-60831-MCR-GRJ | 8:20-cv-07033-MCR-GRJ |
| 44055 | Drew, Michael J | 7:20-cv-60834-MCR-GRJ | 8:20-cv-07037-MCR-GRJ |
| 44056 | Driskell, Devin D | 7:20-cv-60837-MCR-GRJ | 8:20-cv-07041-MCR-GRJ |
| 44057 | Driver, Brandin O | 7:20-cv-60840-MCR-GRJ | 8:20-cv-07044-MCR-GRJ |
| 44058 | Droegemeier, David A | 7:20-cv-60843-MCR-GRJ | 8:20-cv-07048-MCR-GRJ |
| 44060 | Duca, Joseph A | 7:20-cv-60846-MCR-GRJ | 8:20-cv-07051-MCR-GRJ |
| 44061 | Duckett, Trevor Q | 7:20-cv-60849-MCR-GRJ | 8:20-cv-07055-MCR-GRJ |
| 44063 | Duell, James T | 7:20-cv-60853-MCR-GRJ | 8:20-cv-07059-MCR-GRJ |
| 44065 | Dugan, James | 7:20-cv-60856-MCR-GRJ | 8:20-cv-07063-MCR-GRJ |
| 44066 | Duggan, Marc P | 7:20-cv-60534-MCR-GRJ | 8:20-cv-07067-MCR-GRJ |
| 44067 | Duka-Smith, Brian | 7:20-cv-60538-MCR-GRJ | 8:20-cv-07070-MCR-GRJ |
| 44069 | Dukes, Johnnie | 7:20-cv-60543-MCR-GRJ | 8:20-cv-07073-MCR-GRJ |
| 44070 | Dukes, Michael | 7:20-cv-60547-MCR-GRJ | 8:20-cv-07077-MCR-GRJ |
| 44071 | Duncan, Lonnie | 7:20-cv-60551-MCR-GRJ | 8:20-cv-07080-MCR-GRJ |
| 44072 | Duncan, Gregory W | 7:20-cv-60554-MCR-GRJ | 8:20-cv-07084-MCR-GRJ |
| 44073 | Duncan, Aaron M | 7:20-cv-60558-MCR-GRJ | 8:20-cv-07087-MCR-GRJ |
| 44074 | Dunham, Mario | 7:20-cv-60562-MCR-GRJ | 8:20-cv-07091-MCR-GRJ |
| 44075 | Dunlap, Rodney W | 7:20-cv-60566-MCR-GRJ | 8:20-cv-07095-MCR-GRJ |
| 44076 | Dunlap, Thor B | 7:20-cv-60569-MCR-GRJ | 8:20-cv-07098-MCR-GRJ |
| 44077 | Dunn, William G | 7:20-cv-60572-MCR-GRJ | 8:20-cv-07102-MCR-GRJ |
| 44078 | Dupre, Douglas C | 7:20-cv-60576-MCR-GRJ | 8:20-cv-07106-MCR-GRJ |
| 44079 | Duran, Andrew | 7:20-cv-60580-MCR-GRJ | 8:20-cv-07110-MCR-GRJ |
| 44080 | Durant, Eddie J | 7:20-cv-60584-MCR-GRJ | 8:20-cv-07114-MCR-GRJ |
| 44081 | Durnen, Shawn M | 7:20-cv-60588-MCR-GRJ | 8:20-cv-07117-MCR-GRJ |
| 44082 | Dvorak, Michael | 7:20-cv-60592-MCR-GRJ | 8:20-cv-07120-MCR-GRJ |
| 44083 | Dyson, Edward | 7:20-cv-60595-MCR-GRJ | 8:20-cv-07124-MCR-GRJ |
| 44084 | Eadie, Christopher A | 7:20-cv-60599-MCR-GRJ | 8:20-cv-07128-MCR-GRJ |
| 44085 | Eagle, Joshua P | 7:20-cv-60603-MCR-GRJ | 8:20-cv-07132-MCR-GRJ |
| 44086 | Ealy, Marchadto J | 7:20-cv-60607-MCR-GRJ | 8:20-cv-07137-MCR-GRJ |
| 44087 | Easley, Gary L | 7:20-cv-60611-MCR-GRJ | 8:20-cv-07141-MCR-GRJ |
| 44088 | Eason, Harmon H | 7:20-cv-60614-MCR-GRJ | 8:20-cv-07145-MCR-GRJ |
| 44089 | Eason, Donald | 7:20-cv-60618-MCR-GRJ | 8:20-cv-07149-MCR-GRJ |
| 44090 | Eaves, Charles C | 7:20-cv-60622-MCR-GRJ | 8:20-cv-07153-MCR-GRJ |
| 44092 | Echavarria, Gerardo | 7:20-cv-60630-MCR-GRJ | 8:20-cv-07161-MCR-GRJ |
| 44093 | Echevarria-Holiday, Luz A | 7:20-cv-60633-MCR-GRJ | 8:20-cv-07165-MCR-GRJ |
| 44094 | Ecklos, Janzen M | 7:20-cv-60636-MCR-GRJ | 8:20-cv-07170-MCR-GRJ |
| 44096 | Edens, Joshua A | 7:20-cv-60640-MCR-GRJ | 8:20-cv-07175-MCR-GRJ |
| 44097 | Edge, Wadis A | 7:20-cv-60644-MCR-GRJ | 8:20-cv-07178-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44098 | Edgil, Orville T | 7:20-cv-60648-MCR-GRJ | 8:20-cv-07183-MCR-GRJ |
| 44099 | Edick, Robert | 7:20-cv-60651-MCR-GRJ | 8:20-cv-07187-MCR-GRJ |
| 44100 | Edwards, Christopher F | 7:20-cv-60654-MCR-GRJ | 8:20-cv-07192-MCR-GRJ |
| 44101 | Edwards, Paul D | 7:20-cv-60658-MCR-GRJ | 8:20-cv-07196-MCR-GRJ |
| 44102 | Edwards, Lawrence | 7:20-cv-60662-MCR-GRJ | 8:20-cv-07198-MCR-GRJ |
| 44103 | Edwards, Kelly L | 7:20-cv-60666-MCR-GRJ | 8:20-cv-07203-MCR-GRJ |
| 44104 | Edwards, Jermaine J | 7:20-cv-60669-MCR-GRJ | 8:20-cv-07207-MCR-GRJ |
| 44105 | Eesantis, Jon C | 7:20-cv-60673-MCR-GRJ | 8:20-cv-07212-MCR-GRJ |
| 44106 | Ehret, William R | 7:20-cv-60677-MCR-GRJ | 8:20-cv-07216-MCR-GRJ |
| 44107 | Ehringer, Joseph R | 7:20-cv-60681-MCR-GRJ | 8:20-cv-07220-MCR-GRJ |
| 44108 | Eide, Joshua R | 7:20-cv-60686-MCR-GRJ | 8:20-cv-07224-MCR-GRJ |
| 44109 | Ekenezar, Abie J | 7:20-cv-60689-MCR-GRJ | 8:20-cv-07230-MCR-GRJ |
| 44110 | El-Amin, Kaliq H | 7:20-cv-60692-MCR-GRJ | 8:20-cv-07235-MCR-GRJ |
| 44111 | Elder, Deryk R | 7:20-cv-60696-MCR-GRJ | 8:20-cv-07239-MCR-GRJ |
| 44112 | Elkins, Ryan S | 7:20-cv-60700-MCR-GRJ | 8:20-cv-07244-MCR-GRJ |
| 44113 | Elliott, Vann W | 7:20-cv-60704-MCR-GRJ | 8:20-cv-07249-MCR-GRJ |
| 44114 | Elliott, Sean R | 7:20-cv-60708-MCR-GRJ | 8:20-cv-07254-MCR-GRJ |
| 44115 | Ellis, Curtis A | 7:20-cv-60712-MCR-GRJ | 8:20-cv-07259-MCR-GRJ |
| 44116 | Ellis, Jeffery B | 7:20-cv-60715-MCR-GRJ | 8:20-cv-07265-MCR-GRJ |
| 44117 | Ellis, David J | 7:20-cv-60719-MCR-GRJ | 8:20-cv-07271-MCR-GRJ |
| 44118 | Ellis, Donald | 7:20-cv-60723-MCR-GRJ | 8:20-cv-07273-MCR-GRJ |
| 44119 | Elmer, Justin | 7:20-cv-60727-MCR-GRJ | 8:20-cv-07280-MCR-GRJ |
| 44120 | Elmore, Lucas A | 7:20-cv-60731-MCR-GRJ | 8:20-cv-07285-MCR-GRJ |
| 44121 | Emerson, Troy | 7:20-cv-60734-MCR-GRJ | 8:20-cv-07290-MCR-GRJ |
| 44122 | Emery, Steven C | 7:20-cv-60738-MCR-GRJ | 8:20-cv-07294-MCR-GRJ |
| 44123 | Emond, Sean | 7:20-cv-60742-MCR-GRJ | 8:20-cv-07299-MCR-GRJ |
| 44124 | Enderle, Eric A | 7:20-cv-60746-MCR-GRJ | 8:20-cv-07304-MCR-GRJ |
| 44125 | England, Sherman R | 7:20-cv-60750-MCR-GRJ | 8:20-cv-07309-MCR-GRJ |
| 44126 | Epperson, Paul R | 7:20-cv-60753-MCR-GRJ | 8:20-cv-07314-MCR-GRJ |
| 44127 | Epps, Ronny S | 7:20-cv-60757-MCR-GRJ | 8:20-cv-07320-MCR-GRJ |
| 44128 | Erdel, Kenneth | 7:20-cv-60761-MCR-GRJ | 8:20-cv-07324-MCR-GRJ |
| 44129 | Escalante, Joseph P | 7:20-cv-60764-MCR-GRJ | 8:20-cv-07329-MCR-GRJ |
| 44130 | Eschrich, Brian | 7:20-cv-60768-MCR-GRJ | 8:20-cv-07334-MCR-GRJ |
| 44131 | Escobar, Jose G | 7:20-cv-60771-MCR-GRJ | 8:20-cv-07340-MCR-GRJ |
| 44133 | Espada-Rivera, Christian M | 7:20-cv-60775-MCR-GRJ | 8:20-cv-07346-MCR-GRJ |
| 44134 | Esparza, Benjamin | 7:20-cv-60779-MCR-GRJ | 8:20-cv-07349-MCR-GRJ |
| 44135 | Espino, Teddy | 7:20-cv-60783-MCR-GRJ | 8:20-cv-07354-MCR-GRJ |
| 44136 | Espinoza, Richard | 7:20-cv-60787-MCR-GRJ | 8:20-cv-07360-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 44137 | Espinoza, Efrain | 7:20-cv-60791-MCR-GRJ | 8:20-cv-07365-MCR-GRJ |
| 44138 | Estabrook, Stephen D | 7:20-cv-60794-MCR-GRJ | 8:20-cv-07368-MCR-GRJ |
| 44139 | Estavan, Jose | 7:20-cv-60797-MCR-GRJ | 8:20-cv-07372-MCR-GRJ |
| 44140 | Estevez, Juan | 7:20-cv-60801-MCR-GRJ | 8:20-cv-07376-MCR-GRJ |
| 44141 | Estremera, Hector A | 7:20-cv-60805-MCR-GRJ | 8:20-cv-07379-MCR-GRJ |
| 44142 | Eubanks, Nicholas C | 7:20-cv-60809-MCR-GRJ | 8:20-cv-07384-MCR-GRJ |
| 44143 | Evans, Joseph E | 7:20-cv-60813-MCR-GRJ | 8:20-cv-07389-MCR-GRJ |
| 44145 | Evans, Anthony | 7:20-cv-60816-MCR-GRJ | 8:20-cv-07394-MCR-GRJ |
| 44146 | Evans, Brian | 7:20-cv-60820-MCR-GRJ | 8:20-cv-07396-MCR-GRJ |
| 44148 | Evans, Richard J | 7:20-cv-60823-MCR-GRJ | 8:20-cv-07401-MCR-GRJ |
| 44149 | Evans, Chunte | 7:20-cv-60826-MCR-GRJ | 8:20-cv-07406-MCR-GRJ |
| 44150 | Evans-Jones, Terrea D | 7:20-cv-60829-MCR-GRJ | 8:20-cv-07409-MCR-GRJ |
| 44151 | Everett, Levance | 7:20-cv-60832-MCR-GRJ | 8:20-cv-07414-MCR-GRJ |
| 44152 | Ewing, Marcel J | 7:20-cv-60835-MCR-GRJ | 8:20-cv-07418-MCR-GRJ |
| 44153 | Ewings, Jacqueline L | 7:20-cv-60838-MCR-GRJ | 8:20-cv-07421-MCR-GRJ |
| 44154 | Eyjolfsson, Eric | 7:20-cv-60841-MCR-GRJ | 8:20-cv-07425-MCR-GRJ |
| 44155 | Fagan, Mark C | 7:20-cv-60844-MCR-GRJ | 8:20-cv-07429-MCR-GRJ |
| 44156 | Fague, Jeremiah A | 7:20-cv-60847-MCR-GRJ | 8:20-cv-07434-MCR-GRJ |
| 44158 | Fakhri, Allan M | 7:20-cv-60850-MCR-GRJ | 8:20-cv-07437-MCR-GRJ |
| 44159 | Falk, Robert J | 7:20-cv-60852-MCR-GRJ | 8:20-cv-07441-MCR-GRJ |
| 44161 | Fargo, Christopher M | 7:20-cv-60855-MCR-GRJ | 8:20-cv-07446-MCR-GRJ |
| 44162 | Farina, Eric D | 7:20-cv-60858-MCR-GRJ | 8:20-cv-07451-MCR-GRJ |
| 44163 | Farmer, Aaron | 7:20-cv-60860-MCR-GRJ | 8:20-cv-07455-MCR-GRJ |
| 44164 | Farrell, Michael | 7:20-cv-60862-MCR-GRJ | 8:20-cv-07459-MCR-GRJ |
| 44165 | Farrier, Billy L | 7:20-cv-60864-MCR-GRJ | 8:20-cv-07464-MCR-GRJ |
| 44166 | Fasano, Nicholas D | 7:20-cv-60866-MCR-GRJ | 8:20-cv-07468-MCR-GRJ |
| 44167 | Fasenmyer, Ted | 7:20-cv-60868-MCR-GRJ | 8:20-cv-07472-MCR-GRJ |
| 44168 | Fattrusso, Joseph W | 7:20-cv-60870-MCR-GRJ | 8:20-cv-07476-MCR-GRJ |
| 44169 | Faulcon, Brandon | 7:20-cv-60871-MCR-GRJ | 8:20-cv-07481-MCR-GRJ |
| 44170 | Faulkner, Bradley K | 7:20-cv-60873-MCR-GRJ | 8:20-cv-07485-MCR-GRJ |
| 44172 | Fausnett, Dakotah | 7:20-cv-60875-MCR-GRJ | 8:20-cv-07489-MCR-GRJ |
| 44173 | Fausto, Andres | 7:20-cv-60877-MCR-GRJ | 8:20-cv-07493-MCR-GRJ |
| 44174 | Fazekas, Burt L | 7:20-cv-60879-MCR-GRJ | 8:20-cv-07498-MCR-GRJ |
| 44175 | Feingold, Justin K | 7:20-cv-60881-MCR-GRJ | 8:20-cv-07500-MCR-GRJ |
| 44176 | Fejeran, Matthew J | 7:20-cv-60883-MCR-GRJ | 8:20-cv-07505-MCR-GRJ |
| 44177 | Felder, Andrew R | 7:20-cv-60885-MCR-GRJ | 8:20-cv-07510-MCR-GRJ |
| 44180 | Fernandez, Sergio | 7:20-cv-60887-MCR-GRJ | 8:20-cv-07513-MCR-GRJ |
| 44181 | Fernandez, Trajan M | 7:20-cv-60889-MCR-GRJ | 8:20-cv-07517-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44182 | Fernandez, Eric A | 7:20-cv-60891-MCR-GRJ | 8:20-cv-07522-MCR-GRJ |
| 44183 | Fernandez, Bryan | 7:20-cv-60893-MCR-GRJ | 8:20-cv-07526-MCR-GRJ |
| 44184 | Ferreira, Alan J | 7:20-cv-60895-MCR-GRJ | 8:20-cv-07529-MCR-GRJ |
| 44185 | Ferrell, Floria J | 7:20-cv-60897-MCR-GRJ | 8:20-cv-07534-MCR-GRJ |
| 44186 | Fether, Jason M | 7:20-cv-60899-MCR-GRJ | 8:20-cv-07539-MCR-GRJ |
| 44187 | Fields, Rodderick W | 7:20-cv-60901-MCR-GRJ | 8:20-cv-07542-MCR-GRJ |
| 44188 | Fields, Monica R | 7:20-cv-60903-MCR-GRJ | 8:20-cv-07547-MCR-GRJ |
| 44189 | Fields, Dennis R | 7:20-cv-60905-MCR-GRJ | 8:20-cv-07551-MCR-GRJ |
| 44190 | Fife, Geoffrey W | 7:20-cv-60907-MCR-GRJ | 8:20-cv-07554-MCR-GRJ |
| 44191 | Figgins, Carl A | 7:20-cv-60909-MCR-GRJ | 8:20-cv-07559-MCR-GRJ |
| 44192 | Figueroa, Elias R | 7:20-cv-60911-MCR-GRJ | 8:20-cv-07564-MCR-GRJ |
| 44193 | Fink, Jerry K | 7:20-cv-60913-MCR-GRJ | 8:20-cv-07568-MCR-GRJ |
| 44195 | Fischer, Danny K | 7:20-cv-60915-MCR-GRJ | 8:20-cv-07570-MCR-GRJ |
| 44196 | Fischer, Erik T | 7:20-cv-60917-MCR-GRJ | 8:20-cv-07575-MCR-GRJ |
| 44197 | Fischesser, Eric H | 7:20-cv-60919-MCR-GRJ | 8:20-cv-07580-MCR-GRJ |
| 44199 | Fisher, Travis C | 7:20-cv-60921-MCR-GRJ | 8:20-cv-07583-MCR-GRJ |
| 44200 | Fitch, Robert R | 7:20-cv-60923-MCR-GRJ | 8:20-cv-07588-MCR-GRJ |
| 44201 | Fittje, William A | 7:20-cv-60925-MCR-GRJ | 8:20-cv-07592-MCR-GRJ |
| 44202 | Fitzgerald, Ricky | 7:20-cv-60927-MCR-GRJ | 8:20-cv-07597-MCR-GRJ |
| 44203 | Fitzgerald, Michael S | 7:20-cv-60929-MCR-GRJ | 8:20-cv-07600-MCR-GRJ |
| 44204 | Fitzhenry, Joshua A | 7:20-cv-60931-MCR-GRJ | 8:20-cv-07605-MCR-GRJ |
| 44205 | Flack, Paul E | 7:20-cv-60932-MCR-GRJ | 8:20-cv-07610-MCR-GRJ |
| 44206 | Flanagan, Angel J | 7:20-cv-60934-MCR-GRJ | 8:20-cv-07613-MCR-GRJ |
| 44207 | Flemate, Ricardo | 7:20-cv-60936-MCR-GRJ | 8:20-cv-07617-MCR-GRJ |
| 44208 | Fleming, Anthony G | 7:20-cv-60938-MCR-GRJ | 8:20-cv-07622-MCR-GRJ |
| 44209 | Fletcher, Randy J | 7:20-cv-60940-MCR-GRJ | 8:20-cv-07627-MCR-GRJ |
| 44210 | Flinders, Mark J | 7:20-cv-60942-MCR-GRJ | 8:20-cv-07631-MCR-GRJ |
| 44211 | Flores, Augustine | 7:20-cv-60944-MCR-GRJ | 8:20-cv-07634-MCR-GRJ |
| 44212 | Flores, Peter | 7:20-cv-60946-MCR-GRJ | 8:20-cv-07639-MCR-GRJ |
| 44213 | Flores, Oliverio | 7:20-cv-60948-MCR-GRJ | 8:20-cv-07644-MCR-GRJ |
| 44214 | Flores, Cesar O | 7:20-cv-60950-MCR-GRJ | 8:20-cv-07647-MCR-GRJ |
| 44215 | Flowers, Trent J | 7:20-cv-60952-MCR-GRJ | 8:20-cv-07652-MCR-GRJ |
| 44216 | Flowers, Christopher M | 7:20-cv-60954-MCR-GRJ | 8:20-cv-07657-MCR-GRJ |
| 44217 | Floyd, Jonathan E | 7:20-cv-60956-MCR-GRJ | 8:20-cv-07662-MCR-GRJ |
| 44218 | Floyd, Jamarr R | 7:20-cv-60958-MCR-GRJ | 8:20-cv-07668-MCR-GRJ |
| 44219 | Flynn, Justin | 7:20-cv-60960-MCR-GRJ | 8:20-cv-07672-MCR-GRJ |
| 44220 | Foat, Anthony D | 7:20-cv-60962-MCR-GRJ | 8:20-cv-07677-MCR-GRJ |
| 44221 | Fogle, Christian | 7:20-cv-60964-MCR-GRJ | 8:20-cv-07681-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44222 | Foley, Heather | 7:20-cv-60966-MCR-GRJ | 8:20-cv-07684-MCR-GRJ |
| 44223 | Foley, William R | 7:20-cv-60968-MCR-GRJ | 8:20-cv-07688-MCR-GRJ |
| 44224 | Follansbee, Leslie W | 7:20-cv-60970-MCR-GRJ | 8:20-cv-07692-MCR-GRJ |
| 44225 | Follman, Zachary | 7:20-cv-60971-MCR-GRJ | 8:20-cv-07696-MCR-GRJ |
| 44227 | Fontenot, John V | 7:20-cv-60973-MCR-GRJ | 8:20-cv-07699-MCR-GRJ |
| 44229 | Ford, John C | 7:20-cv-60977-MCR-GRJ | 8:20-cv-07706-MCR-GRJ |
| 44230 | Ford, Christa | 7:20-cv-60979-MCR-GRJ | 8:20-cv-07709-MCR-GRJ |
| 44232 | Ford, Pierre D | 7:20-cv-60981-MCR-GRJ | 8:20-cv-07713-MCR-GRJ |
| 44234 | Forgione, Dominick | 7:20-cv-60983-MCR-GRJ | 8:20-cv-07717-MCR-GRJ |
| 44235 | Forrest, Joshua S | 7:20-cv-60985-MCR-GRJ | 8:20-cv-07720-MCR-GRJ |
| 44236 | Forry, John P | 7:20-cv-60987-MCR-GRJ | 8:20-cv-07723-MCR-GRJ |
| 44237 | Foster, Mose | 7:20-cv-60989-MCR-GRJ | 8:20-cv-07727-MCR-GRJ |
| 44238 | Foster, Dennis H | 7:20-cv-60991-MCR-GRJ | 8:20-cv-07731-MCR-GRJ |
| 44240 | Foster, David K | 7:20-cv-60993-MCR-GRJ | 8:20-cv-07733-MCR-GRJ |
| 44241 | Foster, Stephen J | 7:20-cv-60995-MCR-GRJ | 8:20-cv-07737-MCR-GRJ |
| 44242 | Foster, Bradley T | 7:20-cv-60997-MCR-GRJ | 8:20-cv-07741-MCR-GRJ |
| 44243 | Foti, Mario | 7:20-cv-42835-MCR-GRJ | 8:20-cv-07744-MCR-GRJ |
| 44244 | Fowler, Liam T | 7:20-cv-60999-MCR-GRJ | 8:20-cv-07748-MCR-GRJ |
| 44245 | Fox, Brian | 7:20-cv-61001-MCR-GRJ | 8:20-cv-07751-MCR-GRJ |
| 44246 | Fox, Danielle C | 7:20-cv-61003-MCR-GRJ | 8:20-cv-07755-MCR-GRJ |
| 44247 | Fox, Ernest | 7:20-cv-61005-MCR-GRJ | 8:20-cv-07758-MCR-GRJ |
| 44250 | Francis, Al | 7:20-cv-61007-MCR-GRJ | 8:20-cv-07762-MCR-GRJ |
| 44251 | Francis, Niyon | 7:20-cv-61009-MCR-GRJ | 8:20-cv-07765-MCR-GRJ |
| 44252 | Frankenstein, Shyan | 7:20-cv-61011-MCR-GRJ | 8:20-cv-07768-MCR-GRJ |
| 44253 | Franklin, China E | 7:20-cv-61013-MCR-GRJ | 8:20-cv-07772-MCR-GRJ |
| 44254 | Franklin, Henry J | 7:20-cv-61015-MCR-GRJ | 8:20-cv-07776-MCR-GRJ |
| 44255 | Franks, Clifford I | 7:20-cv-61017-MCR-GRJ | 8:20-cv-07779-MCR-GRJ |
| 44256 | Fraticelli, Carlos A | 7:20-cv-61019-MCR-GRJ | 8:20-cv-07783-MCR-GRJ |
| 44259 | Frederick, Randall P | 7:20-cv-61021-MCR-GRJ | 8:20-cv-07787-MCR-GRJ |
| 44260 | Frederick, Ellis | 7:20-cv-61023-MCR-GRJ | 8:20-cv-07789-MCR-GRJ |
| 44261 | Frederiksen, Erik E | 7:20-cv-61025-MCR-GRJ | 8:20-cv-07793-MCR-GRJ |
| 44262 | Fredrickson, Robert L | 7:20-cv-61027-MCR-GRJ | 8:20-cv-07797-MCR-GRJ |
| 44263 | Freeman, Danny E | 7:20-cv-61029-MCR-GRJ | 8:20-cv-07801-MCR-GRJ |
| 44264 | Freeman, Elijah R | 7:20-cv-61031-MCR-GRJ | 8:20-cv-07804-MCR-GRJ |
| 44265 | Freeman, Mark | 7:20-cv-61032-MCR-GRJ | 8:20-cv-07807-MCR-GRJ |
| 44266 | Freeman, Rowdy D | 7:20-cv-61034-MCR-GRJ | 8:20-cv-07811-MCR-GRJ |
| 44268 | Freeman, Jimmy D | 7:20-cv-61036-MCR-GRJ | 8:20-cv-07814-MCR-GRJ |
| 44269 | French, Thomas B | 7:20-cv-61038-MCR-GRJ | 8:20-cv-07818-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44270 | French, Jonathan G | 7:20-cv-61040-MCR-GRJ | 8:20-cv-07822-MCR-GRJ |
| 44271 | Frenette, Clayton | 7:20-cv-61042-MCR-GRJ | 8:20-cv-07825-MCR-GRJ |
| 44272 | Freyholtz, Joseph | 7:20-cv-61044-MCR-GRJ | 8:20-cv-07828-MCR-GRJ |
| 44273 | Fritts, Joel D | 7:20-cv-61046-MCR-GRJ | 8:20-cv-07832-MCR-GRJ |
| 44274 | Froberg, Cory A | 7:20-cv-61048-MCR-GRJ | 8:20-cv-07836-MCR-GRJ |
| 44275 | Froberg, Austin B | 7:20-cv-61050-MCR-GRJ | 8:20-cv-07839-MCR-GRJ |
| 44276 | Frogge, Brian | 7:20-cv-61052-MCR-GRJ | 8:20-cv-07842-MCR-GRJ |
| 44277 | Fruster, Linda D | 7:20-cv-61054-MCR-GRJ | 8:20-cv-07846-MCR-GRJ |
| 44278 | Frye, Gene | 7:20-cv-61056-MCR-GRJ | 8:20-cv-07849-MCR-GRJ |
| 44279 | Frye, Paul M | 7:20-cv-61058-MCR-GRJ | 8:20-cv-07853-MCR-GRJ |
| 44280 | Fugitt, Gary | 7:20-cv-61060-MCR-GRJ | 8:20-cv-07857-MCR-GRJ |
| 44281 | Fuhrer, Dean R | 7:20-cv-61062-MCR-GRJ | 8:20-cv-07861-MCR-GRJ |
| 44282 | Fuller, Billy | 7:20-cv-61064-MCR-GRJ | 8:20-cv-07863-MCR-GRJ |
| 44283 | Fuller, Brian A | 7:20-cv-61066-MCR-GRJ | 8:20-cv-07867-MCR-GRJ |
| 44285 | Fuller, Krystal L | 7:20-cv-61068-MCR-GRJ | 8:20-cv-07871-MCR-GRJ |
| 44287 | Fulton, Brad | 7:20-cv-61070-MCR-GRJ | 8:20-cv-07873-MCR-GRJ |
| 44288 | Fultz, Sharon R | 7:20-cv-61072-MCR-GRJ | 8:20-cv-07877-MCR-GRJ |
| 44289 | Funk, Justin L | 7:20-cv-61074-MCR-GRJ | 8:20-cv-07880-MCR-GRJ |
| 44290 | Fuqua, Garland R | 7:20-cv-61076-MCR-GRJ | 8:20-cv-07883-MCR-GRJ |
| 44291 | Furman, Joseph M | 7:20-cv-61078-MCR-GRJ | 8:20-cv-07887-MCR-GRJ |
| 44292 | Furr, James R | 7:20-cv-61080-MCR-GRJ | 8:20-cv-07891-MCR-GRJ |
| 44293 | Futral, Corbett L | 7:20-cv-61082-MCR-GRJ | 8:20-cv-07895-MCR-GRJ |
| 44294 | Futrell, Billy Y | 7:20-cv-61084-MCR-GRJ | 8:20-cv-07898-MCR-GRJ |
| 44295 | Gabbidon, Curtis C | 7:20-cv-61086-MCR-GRJ | 8:20-cv-07901-MCR-GRJ |
| 44296 | Gable, Victoria L | 7:20-cv-61088-MCR-GRJ | 8:20-cv-07905-MCR-GRJ |
| 44297 | Gabler, Justin B | 7:20-cv-61090-MCR-GRJ | 8:20-cv-07908-MCR-GRJ |
| 44298 | Gaby, Timothy | 7:20-cv-61092-MCR-GRJ | 8:20-cv-07912-MCR-GRJ |
| 44299 | Gaddy, Brian J | 7:20-cv-61094-MCR-GRJ | 8:20-cv-07915-MCR-GRJ |
| 44300 | Gagner, Ronald | 7:20-cv-61096-MCR-GRJ | 8:20-cv-07920-MCR-GRJ |
| 44301 | Gaines, Larry | 7:20-cv-61098-MCR-GRJ | 8:20-cv-07922-MCR-GRJ |
| 44302 | Gaines, Joeseph D | 7:20-cv-61100-MCR-GRJ | 8:20-cv-07926-MCR-GRJ |
| 44303 | Gaines, Roland | 7:20-cv-61102-MCR-GRJ | 8:20-cv-07930-MCR-GRJ |
| 44304 | Gale, Oscar | 7:20-cv-61104-MCR-GRJ | 8:20-cv-07933-MCR-GRJ |
| 44305 | Galindo, David P | 7:20-cv-61106-MCR-GRJ | 8:20-cv-07936-MCR-GRJ |
| 44306 | Gallardo, Maiklyn K | 7:20-cv-61108-MCR-GRJ | 8:20-cv-07941-MCR-GRJ |
| 44308 | Gallop, Steven D | 7:20-cv-61110-MCR-GRJ | 8:20-cv-07945-MCR-GRJ |
| 44309 | Gamboa, Freddie | 7:20-cv-61112-MCR-GRJ | 8:20-cv-07949-MCR-GRJ |
| 44310 | Gamez, Alejandro | 7:20-cv-61114-MCR-GRJ | 8:20-cv-07954-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 44311 | Gandy, Darrel D | 7:20-cv-61116-MCR-GRJ | 8:20-cv-07958-MCR-GRJ |
| 44312 | Gandy, Anthony M | 7:20-cv-61118-MCR-GRJ | 8:20-cv-07962-MCR-GRJ |
| 44313 | Ganley, Mark C | 7:20-cv-61120-MCR-GRJ | 8:20-cv-07967-MCR-GRJ |
| 44314 | Gannon, Conley G | 7:20-cv-61122-MCR-GRJ | 8:20-cv-07972-MCR-GRJ |
| 44315 | Gaona, Nancy | 7:20-cv-61124-MCR-GRJ | 8:20-cv-07977-MCR-GRJ |
| 44316 | Garayol, Lona F | 7:20-cv-61126-MCR-GRJ | 8:20-cv-07980-MCR-GRJ |
| 44317 | Garcia, Kenneth | 7:20-cv-61127-MCR-GRJ | 8:20-cv-07985-MCR-GRJ |
| 44318 | Garcia, Nelson G | 7:20-cv-61129-MCR-GRJ | 8:20-cv-07990-MCR-GRJ |
| 44319 | Garcia, Alvaro | 7:20-cv-61131-MCR-GRJ | 8:20-cv-07994-MCR-GRJ |
| 44320 | Garcia, Christopher L | 7:20-cv-61133-MCR-GRJ | 8:20-cv-07998-MCR-GRJ |
| 44322 | Garcia, Jacques | 7:20-cv-61135-MCR-GRJ | 8:20-cv-08002-MCR-GRJ |
| 44323 | Garcia, Martin | 7:20-cv-61137-MCR-GRJ | 8:20-cv-08007-MCR-GRJ |
| 44324 | Garcia, Luis | 7:20-cv-61139-MCR-GRJ | 8:20-cv-08012-MCR-GRJ |
| 44325 | Garcia, Tyler | 7:20-cv-61141-MCR-GRJ | 8:20-cv-08016-MCR-GRJ |
| 44326 | Garcia, Luis | 7:20-cv-61143-MCR-GRJ | 8:20-cv-08020-MCR-GRJ |
| 44327 | Garcia Hernandez, Marvin G | 7:20-cv-61145-MCR-GRJ | 8:20-cv-08025-MCR-GRJ |
| 44328 | Garcilazo, Gary J | 7:20-cv-61147-MCR-GRJ | 8:20-cv-08029-MCR-GRJ |
| 44329 | Gardner, Eugene C | 7:20-cv-61149-MCR-GRJ | 8:20-cv-08034-MCR-GRJ |
| 44330 | Gardner, Talbert R | 7:20-cv-61151-MCR-GRJ | 8:20-cv-08037-MCR-GRJ |
| 44331 | Gardner, Derrick | 7:20-cv-61153-MCR-GRJ | 8:20-cv-08040-MCR-GRJ |
| 44332 | Gardner, Christopher | 7:20-cv-61155-MCR-GRJ | 8:20-cv-08044-MCR-GRJ |
| 44333 | Gardner, Woodrow | 7:20-cv-61157-MCR-GRJ | 8:20-cv-08048-MCR-GRJ |
| 44334 | Garens, Richard | 7:20-cv-61159-MCR-GRJ | 8:20-cv-08052-MCR-GRJ |
| 44335 | Garibay, John R | 7:20-cv-61161-MCR-GRJ | 8:20-cv-08055-MCR-GRJ |
| 44336 | Gariner, Robert | 7:20-cv-61163-MCR-GRJ | 8:20-cv-08059-MCR-GRJ |
| 44337 | Garner, Lamont D | 7:20-cv-61165-MCR-GRJ | 8:20-cv-08064-MCR-GRJ |
| 44338 | Garza, Omar E | 7:20-cv-61167-MCR-GRJ | 8:20-cv-08068-MCR-GRJ |
| 44339 | Garza, Aaron | 7:20-cv-61169-MCR-GRJ | 8:20-cv-08073-MCR-GRJ |
| 44340 | Gately, Ruth A | 7:20-cv-61171-MCR-GRJ | 8:20-cv-08078-MCR-GRJ |
| 44341 | Gathers, Anthony L | 7:20-cv-61173-MCR-GRJ | 8:20-cv-08081-MCR-GRJ |
| 44342 | Gathers-Grossett, Victoria | 7:20-cv-61175-MCR-GRJ | 8:20-cv-08086-MCR-GRJ |
| 44343 | Gatlin, Jevon D | 7:20-cv-61223-MCR-GRJ | 8:20-cv-08091-MCR-GRJ |
| 44344 | Gattone, Gage | 7:20-cv-61226-MCR-GRJ | 8:20-cv-08096-MCR-GRJ |
| 44345 | Gauna, Gabriel R | 7:20-cv-61229-MCR-GRJ | 8:20-cv-08100-MCR-GRJ |
| 44346 | Gearhart, Mark L | 7:20-cv-61232-MCR-GRJ | 8:20-cv-08104-MCR-GRJ |
| 44347 | Gearreald, Michael A | 7:20-cv-61234-MCR-GRJ | 8:20-cv-08108-MCR-GRJ |
| 44348 | Geidel, Michael V | 7:20-cv-61237-MCR-GRJ | 8:20-cv-08113-MCR-GRJ |
| 44349 | Gentry, Raymond | 7:20-cv-61240-MCR-GRJ | 8:20-cv-08117-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44350 | Gentry, Mark | 7:20-cv-61243-MCR-GRJ | 8:20-cv-08122-MCR-GRJ |
| 44352 | George, Mark W | 7:20-cv-61246-MCR-GRJ | 8:20-cv-08126-MCR-GRJ |
| 44353 | Georgia, Michael | 7:20-cv-61249-MCR-GRJ | 8:20-cv-08131-MCR-GRJ |
| 44354 | Gerdink, Seth M | 7:20-cv-61251-MCR-GRJ | 8:20-cv-08134-MCR-GRJ |
| 44355 | Gerhart, Scott | 7:20-cv-61254-MCR-GRJ | 8:20-cv-08139-MCR-GRJ |
| 44356 | Gernert, Paul | 7:20-cv-61257-MCR-GRJ | 8:20-cv-08143-MCR-GRJ |
| 44357 | Gibbs, Ricki A | 7:20-cv-61260-MCR-GRJ | 8:20-cv-08147-MCR-GRJ |
| 44358 | Gibbs, Kimberly D | 7:20-cv-61264-MCR-GRJ | 8:20-cv-08152-MCR-GRJ |
| 44359 | Gibbs, Brandon E | 7:20-cv-61268-MCR-GRJ | 8:20-cv-08157-MCR-GRJ |
| 44361 | Gibson, Tanaya M | 7:20-cv-61272-MCR-GRJ | 8:20-cv-08161-MCR-GRJ |
| 44362 | Gibson, Anthony D | 7:20-cv-61275-MCR-GRJ | 8:20-cv-08165-MCR-GRJ |
| 44363 | Gideon, Chris D | 7:20-cv-61278-MCR-GRJ | 8:20-cv-08170-MCR-GRJ |
| 44364 | Gigger-Wynn, Valarie | 7:20-cv-61281-MCR-GRJ | 8:20-cv-08175-MCR-GRJ |
| 44365 | Gilbert, Jerry | 7:20-cv-61284-MCR-GRJ | 8:20-cv-08179-MCR-GRJ |
| 44366 | Gilbert, Andre | 7:20-cv-61287-MCR-GRJ | 8:20-cv-08183-MCR-GRJ |
| 44367 | Gilbert, Derrick | 7:20-cv-61290-MCR-GRJ | 8:20-cv-08187-MCR-GRJ |
| 44369 | Gilmore, Jerry L | 7:20-cv-61292-MCR-GRJ | 8:20-cv-08191-MCR-GRJ |
| 44370 | Gilyard, Kenneth | 7:20-cv-61295-MCR-GRJ | 8:20-cv-07650-MCR-GRJ |
| 44371 | Gioia, John S | 7:20-cv-61298-MCR-GRJ | 8:20-cv-07655-MCR-GRJ |
| 44372 | Giordano, Anthony J | 7:20-cv-61300-MCR-GRJ | 8:20-cv-07661-MCR-GRJ |
| 44373 | Gipson, Daniel D | 7:20-cv-61303-MCR-GRJ | 8:20-cv-07665-MCR-GRJ |
| 44374 | Glem, Jeffrey | 7:20-cv-61306-MCR-GRJ | 8:20-cv-07670-MCR-GRJ |
| 44375 | Glenn, Eddie J | 7:20-cv-61308-MCR-GRJ | 8:20-cv-07675-MCR-GRJ |
| 44376 | Glenn, William T | 7:20-cv-61311-MCR-GRJ | 8:20-cv-07678-MCR-GRJ |
| 44377 | Godfirnon-Petrino, Daniel J | 7:20-cv-61314-MCR-GRJ | 8:20-cv-07683-MCR-GRJ |
| 44379 | Goggins, Francis W | 7:20-cv-61317-MCR-GRJ | 8:20-cv-07687-MCR-GRJ |
| 44380 | Goins, Michael | 7:20-cv-61320-MCR-GRJ | 8:20-cv-07690-MCR-GRJ |
| 44381 | Gold, Matthew A | 7:20-cv-61322-MCR-GRJ | 8:20-cv-07693-MCR-GRJ |
| 44383 | Goldhart, Christopher E | 7:20-cv-61325-MCR-GRJ | 8:20-cv-07697-MCR-GRJ |
| 44384 | Gomez, Krissy M | 7:20-cv-61328-MCR-GRJ | 8:20-cv-07701-MCR-GRJ |
| 44385 | Gomez, Joe J | 7:20-cv-61331-MCR-GRJ | 8:20-cv-07704-MCR-GRJ |
| 44386 | Gomez, Alan | 7:20-cv-61334-MCR-GRJ | 8:20-cv-07707-MCR-GRJ |
| 44387 | Gomez, Leopoldo R | 7:20-cv-61337-MCR-GRJ | 8:20-cv-07711-MCR-GRJ |
| 44390 | Gonzalez, Edwin R | 7:20-cv-61341-MCR-GRJ | 8:20-cv-07714-MCR-GRJ |
| 44392 | Gonzalez, Carlos | 7:20-cv-61343-MCR-GRJ | 8:20-cv-07718-MCR-GRJ |
| 44393 | Gonzalez, Steve W | 7:20-cv-61346-MCR-GRJ | 8:20-cv-07722-MCR-GRJ |
| 44394 | Gonzalez, Jose R | 7:20-cv-61349-MCR-GRJ | 8:20-cv-07725-MCR-GRJ |
| 44395 | Gonzalez, Robert | 7:20-cv-61352-MCR-GRJ | 8:20-cv-07728-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44396 | Gonzalez, Jose L | 7:20-cv-61355-MCR-GRJ | 8:20-cv-07732-MCR-GRJ |
| 44397 | Gonzalez, Ismael | 7:20-cv-61357-MCR-GRJ | 8:20-cv-07736-MCR-GRJ |
| 44398 | Gonzalez, Shawn | 7:20-cv-61360-MCR-GRJ | 8:20-cv-07739-MCR-GRJ |
| 44400 | Gonzalez, Jorge A | 7:20-cv-61363-MCR-GRJ | 8:20-cv-07742-MCR-GRJ |
| 44401 | Gonzalez, Ramiro | 7:20-cv-61366-MCR-GRJ | 8:20-cv-07746-MCR-GRJ |
| 44402 | Gonzalez, Mario | 7:20-cv-61369-MCR-GRJ | 8:20-cv-07750-MCR-GRJ |
| 44403 | Gooch, Martin A | 7:20-cv-61372-MCR-GRJ | 8:20-cv-07753-MCR-GRJ |
| 44404 | Goodall, Christopher A | 7:20-cv-61374-MCR-GRJ | 8:20-cv-07757-MCR-GRJ |
| 44405 | Goode, Armon T | 7:20-cv-61377-MCR-GRJ | 8:20-cv-07760-MCR-GRJ |
| 44406 | Goodfellow, Thomas | 7:20-cv-61380-MCR-GRJ | 8:20-cv-07763-MCR-GRJ |
| 44409 | Goodspeed, John R | 7:20-cv-61386-MCR-GRJ | 8:20-cv-07771-MCR-GRJ |
| 44411 | Goodwin, James T | 7:20-cv-61389-MCR-GRJ | 8:20-cv-07774-MCR-GRJ |
| 44412 | Gordon, Geroge T | 7:20-cv-61391-MCR-GRJ | 8:20-cv-07778-MCR-GRJ |
| 44413 | Gordon, Leighton D | 7:20-cv-61394-MCR-GRJ | 8:20-cv-07781-MCR-GRJ |
| 44414 | Gordon, Daryl | 7:20-cv-61397-MCR-GRJ | 8:20-cv-07784-MCR-GRJ |
| 44415 | Gordon, Takelsho J | 7:20-cv-61400-MCR-GRJ | 8:20-cv-07788-MCR-GRJ |
| 44416 | Gordon, Colt E | 7:20-cv-61402-MCR-GRJ | 8:20-cv-07792-MCR-GRJ |
| 44417 | Gorman, John | 7:20-cv-61405-MCR-GRJ | 8:20-cv-07796-MCR-GRJ |
| 44418 | Gorman, Todd A | 7:20-cv-61408-MCR-GRJ | 8:20-cv-07799-MCR-GRJ |
| 44419 | Goss, David D | 7:20-cv-61411-MCR-GRJ | 8:20-cv-07802-MCR-GRJ |
| 44420 | Gotschall, Bradford A | 7:20-cv-61414-MCR-GRJ | 8:20-cv-07806-MCR-GRJ |
| 44421 | Goudy-Mullins, Uwainda | 7:20-cv-61417-MCR-GRJ | 8:20-cv-07810-MCR-GRJ |
| 44422 | Gourley, Eric J | 7:20-cv-61419-MCR-GRJ | 8:20-cv-07813-MCR-GRJ |
| 44423 | Grable, John | 7:20-cv-61422-MCR-GRJ | 8:20-cv-07817-MCR-GRJ |
| 44424 | Grabowski, Joseph R | 7:20-cv-61425-MCR-GRJ | 8:20-cv-07820-MCR-GRJ |
| 44425 | Gradiz, Alex F | 7:20-cv-61428-MCR-GRJ | 8:20-cv-07823-MCR-GRJ |
| 44426 | Grady, James A | 7:20-cv-61431-MCR-GRJ | 8:20-cv-07827-MCR-GRJ |
| 44427 | Grady, John G | 7:20-cv-61433-MCR-GRJ | 8:20-cv-07831-MCR-GRJ |
| 44428 | Graeser, Charles P | 7:20-cv-61436-MCR-GRJ | 8:20-cv-07835-MCR-GRJ |
| 44429 | Graf, Seth E | 7:20-cv-61439-MCR-GRJ | 8:20-cv-07838-MCR-GRJ |
| 44430 | Graham, William H | 7:20-cv-61442-MCR-GRJ | 8:20-cv-07841-MCR-GRJ |
| 44433 | Granlee, Adam S | 7:20-cv-61445-MCR-GRJ | 8:20-cv-07845-MCR-GRJ |
| 44434 | Grant, David | 7:20-cv-61448-MCR-GRJ | 8:20-cv-07848-MCR-GRJ |
| 44435 | Grant, Christopher A | 7:20-cv-61450-MCR-GRJ | 8:20-cv-07852-MCR-GRJ |
| 44436 | Grant, Ian W | 7:20-cv-61453-MCR-GRJ | 8:20-cv-07856-MCR-GRJ |
| 44437 | Graves, Kelvin O | 7:20-cv-61456-MCR-GRJ | 8:20-cv-07860-MCR-GRJ |
| 44438 | Graves, Roger | 7:20-cv-61459-MCR-GRJ | 8:20-cv-07862-MCR-GRJ |
| 44439 | Gray, Bennie A | 7:20-cv-61462-MCR-GRJ | 8:20-cv-07866-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44440 | Gray, John | 7:20-cv-61465-MCR-GRJ | 8:20-cv-07870-MCR-GRJ |
| 44442 | Green, Robert | 7:20-cv-61467-MCR-GRJ | 8:20-cv-07874-MCR-GRJ |
| 44443 | Green, Kenneth | 7:20-cv-61471-MCR-GRJ | 8:20-cv-07878-MCR-GRJ |
| 44445 | Green, Wayne M | 7:20-cv-61475-MCR-GRJ | 8:20-cv-07882-MCR-GRJ |
| 44446 | Green, Mark A | 7:20-cv-61479-MCR-GRJ | 8:20-cv-07885-MCR-GRJ |
| 44447 | Green, Darryl T | 7:20-cv-61483-MCR-GRJ | 8:20-cv-07888-MCR-GRJ |
| 44448 | Green, David | 7:20-cv-61487-MCR-GRJ | 8:20-cv-07892-MCR-GRJ |
| 44449 | Green, Edward J | 7:20-cv-61490-MCR-GRJ | 8:20-cv-07896-MCR-GRJ |
| 44450 | Green, Eldridge | 7:20-cv-61494-MCR-GRJ | 8:20-cv-07899-MCR-GRJ |
| 44451 | Green, Wilbur H | 7:20-cv-61498-MCR-GRJ | 8:20-cv-07902-MCR-GRJ |
| 44452 | Greenawalt, Larry G | 7:20-cv-61502-MCR-GRJ | 8:20-cv-07906-MCR-GRJ |
| 44454 | Greene, James M | 7:20-cv-61506-MCR-GRJ | 8:20-cv-07910-MCR-GRJ |
| 44456 | Greever, Donald L | 7:20-cv-61510-MCR-GRJ | 8:20-cv-07913-MCR-GRJ |
| 44458 | Griffeth, Christian M | 7:20-cv-61513-MCR-GRJ | 8:20-cv-07916-MCR-GRJ |
| 44459 | Griffin, Jay | 7:20-cv-61517-MCR-GRJ | 8:20-cv-07919-MCR-GRJ |
| 44460 | Griffin, Jeffrey D | 7:20-cv-61521-MCR-GRJ | 8:20-cv-07923-MCR-GRJ |
| 44462 | Griffin, Rickey R | 7:20-cv-61525-MCR-GRJ | 8:20-cv-07927-MCR-GRJ |
| 44463 | Griffin, Charles S | 7:20-cv-61529-MCR-GRJ | 8:20-cv-07931-MCR-GRJ |
| 44464 | Griffin, Justin A | 7:20-cv-61533-MCR-GRJ | 8:20-cv-07935-MCR-GRJ |
| 44466 | Griffin, Deangelo M | 7:20-cv-61536-MCR-GRJ | 8:20-cv-07937-MCR-GRJ |
| 44467 | Griffin, Robert L | 7:20-cv-61540-MCR-GRJ | 8:20-cv-07942-MCR-GRJ |
| 44468 | Griffith, Robyn J | 7:20-cv-61544-MCR-GRJ | 8:20-cv-07947-MCR-GRJ |
| 44470 | Griger, Edward J | 7:20-cv-61547-MCR-GRJ | 8:20-cv-07952-MCR-GRJ |
| 44471 | Grigsby, Archie E | 7:20-cv-61551-MCR-GRJ | 8:20-cv-07956-MCR-GRJ |
| 44472 | Grinnage, Franklin | 7:20-cv-61554-MCR-GRJ | 8:20-cv-07960-MCR-GRJ |
| 44473 | Groce, Clifton J | 7:20-cv-61558-MCR-GRJ | 8:20-cv-07964-MCR-GRJ |
| 44474 | Gross, Joseph | 7:20-cv-61562-MCR-GRJ | 8:20-cv-07968-MCR-GRJ |
| 44478 | Groves, Timothy D | 7:20-cv-61566-MCR-GRJ | 8:20-cv-07973-MCR-GRJ |
| 44479 | Groves, Gerald W | 7:20-cv-61570-MCR-GRJ | 8:20-cv-07978-MCR-GRJ |
| 44480 | Grubb, Mark | 7:20-cv-61573-MCR-GRJ | 8:20-cv-07983-MCR-GRJ |
| 44481 | Grueser, Jonathan | 7:20-cv-61577-MCR-GRJ | 8:20-cv-07986-MCR-GRJ |
| 44482 | Grupy, Anthony | 7:20-cv-61581-MCR-GRJ | 8:20-cv-07991-MCR-GRJ |
| 44483 | Gryder, Robert W | 7:20-cv-61585-MCR-GRJ | 8:20-cv-07996-MCR-GRJ |
| 44484 | Guajardo, Jarrett J | 7:20-cv-61589-MCR-GRJ | 8:20-cv-08001-MCR-GRJ |
| 44485 | Guajardo, Daniel C | 7:20-cv-61592-MCR-GRJ | 8:20-cv-08005-MCR-GRJ |
| 44486 | Guajardo, Joe A | 7:20-cv-61596-MCR-GRJ | 8:20-cv-08008-MCR-GRJ |
| 44487 | Guardido, Everth R | 7:20-cv-61600-MCR-GRJ | 8:20-cv-08013-MCR-GRJ |
| 44489 | Guell, Joshua D | 7:20-cv-61604-MCR-GRJ | 8:20-cv-08018-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44492 | Guevara, Santo | 7:20-cv-61608-MCR-GRJ | 8:20-cv-08022-MCR-GRJ |
| 44493 | Guglielmo, Charles J | 7:20-cv-61612-MCR-GRJ | 8:20-cv-08026-MCR-GRJ |
| 44494 | Guidry, Gavin M | 7:20-cv-61616-MCR-GRJ | 8:20-cv-08031-MCR-GRJ |
| 44495 | Guillien, Kolin | 7:20-cv-61619-MCR-GRJ | 8:20-cv-08035-MCR-GRJ |
| 44496 | Gulina, Joseph S | 7:20-cv-61622-MCR-GRJ | 8:20-cv-08039-MCR-GRJ |
| 44497 | Gunter, Kenneth D | 7:20-cv-61626-MCR-GRJ | 8:20-cv-08043-MCR-GRJ |
| 44498 | Gustafson, Jeff | 7:20-cv-61630-MCR-GRJ | 8:20-cv-08046-MCR-GRJ |
| 44499 | Guthrie, Stephen J | 7:20-cv-61634-MCR-GRJ | 8:20-cv-08050-MCR-GRJ |
| 44500 | Gutierrez, Benjamin | 7:20-cv-61637-MCR-GRJ | 8:20-cv-08054-MCR-GRJ |
| 44501 | Gutierrez, Henry | 7:20-cv-61641-MCR-GRJ | 8:20-cv-08057-MCR-GRJ |
| 44502 | Gutierrez, Gabriel | 7:20-cv-61644-MCR-GRJ | 8:20-cv-08061-MCR-GRJ |
| 44503 | Gutierrez Vasquez, Maricela | 7:20-cv-61646-MCR-GRJ | 8:20-cv-08065-MCR-GRJ |
| 44504 | Gutkin, Vitaly | 7:20-cv-61649-MCR-GRJ | 8:20-cv-08070-MCR-GRJ |
| 44505 | Guy, Nathan | 7:20-cv-61652-MCR-GRJ | 8:20-cv-08074-MCR-GRJ |
| 44506 | Guyton, Lavar | 7:20-cv-61655-MCR-GRJ | 8:20-cv-08079-MCR-GRJ |
| 44507 | Guza, Michael R | 7:20-cv-61658-MCR-GRJ | 8:20-cv-08084-MCR-GRJ |
| 44509 | Hackett, Darryl | 7:20-cv-61661-MCR-GRJ | 8:20-cv-08088-MCR-GRJ |
| 44510 | Hadden, Eric | 7:20-cv-61665-MCR-GRJ | 8:20-cv-08092-MCR-GRJ |
| 44511 | Haechten, Beverly S | 7:20-cv-61669-MCR-GRJ | 8:20-cv-08097-MCR-GRJ |
| 44512 | Hafner, Kurt J | 7:20-cv-61672-MCR-GRJ | 8:20-cv-08102-MCR-GRJ |
| 44513 | Hagen, Timothy B | 7:20-cv-61676-MCR-GRJ | 8:20-cv-08106-MCR-GRJ |
| 44514 | Hagerty, James F | 7:20-cv-61679-MCR-GRJ | 8:20-cv-08109-MCR-GRJ |
| 44515 | Hagler, Joshua M | 7:20-cv-61683-MCR-GRJ | 8:20-cv-08115-MCR-GRJ |
| 44516 | Haines, Enna L | 7:20-cv-61687-MCR-GRJ | 8:20-cv-08120-MCR-GRJ |
| 44517 | Hairston, Roderick C | 7:20-cv-61690-MCR-GRJ | 8:20-cv-08125-MCR-GRJ |
| 44518 | Hairston, Willie | 7:20-cv-61694-MCR-GRJ | 8:20-cv-08128-MCR-GRJ |
| 44519 | Hale, James T | 7:20-cv-61698-MCR-GRJ | 8:20-cv-08133-MCR-GRJ |
| 44521 | Hales, Gregory A | 7:20-cv-61702-MCR-GRJ | 8:20-cv-08137-MCR-GRJ |
| 44522 | Haley, David K | 7:20-cv-61706-MCR-GRJ | 8:20-cv-08141-MCR-GRJ |
| 44523 | Hall, Anthony | 7:20-cv-61710-MCR-GRJ | 8:20-cv-08146-MCR-GRJ |
| 44524 | Hall, Kevin O | 7:20-cv-61714-MCR-GRJ | 8:20-cv-08151-MCR-GRJ |
| 44525 | Hall, Victor P | 7:20-cv-61718-MCR-GRJ | 8:20-cv-08154-MCR-GRJ |
| 44526 | Hall, Thomas | 7:20-cv-61720-MCR-GRJ | 8:20-cv-08159-MCR-GRJ |
| 44527 | Hall, Derek D | 7:20-cv-61724-MCR-GRJ | 8:20-cv-08163-MCR-GRJ |
| 44528 | Hall, Brian | 7:20-cv-61727-MCR-GRJ | 8:20-cv-08168-MCR-GRJ |
| 44529 | Hall, Johnathon D | 7:20-cv-61731-MCR-GRJ | 8:20-cv-08172-MCR-GRJ |
| 44530 | Hall, Russell F | 7:20-cv-61734-MCR-GRJ | 8:20-cv-08176-MCR-GRJ |
| 44531 | Halleen, Leonard L | 7:20-cv-61738-MCR-GRJ | 8:20-cv-08181-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44532 | Hamann, Daniel L | 7:20-cv-61743-MCR-GRJ | 8:20-cv-08185-MCR-GRJ |
| 44533 | Hamilton, Darryl | 7:20-cv-61747-MCR-GRJ | 8:20-cv-08190-MCR-GRJ |
| 44534 | Hamilton, Louzine L | 7:20-cv-61751-MCR-GRJ | 8:20-cv-08195-MCR-GRJ |
| 44535 | Hamilton, William M | 7:20-cv-61755-MCR-GRJ | 8:20-cv-08198-MCR-GRJ |
| 44536 | Hamilton, Shautario S | 7:20-cv-61757-MCR-GRJ | 8:20-cv-08201-MCR-GRJ |
| 44537 | Hamlin, Derek R | 7:20-cv-61761-MCR-GRJ | 8:20-cv-08205-MCR-GRJ |
| 44538 | Hammett, Don E | 7:20-cv-61765-MCR-GRJ | 8:20-cv-08209-MCR-GRJ |
| 44539 | Hammond, Kenneth J | 7:20-cv-61769-MCR-GRJ | 8:20-cv-08211-MCR-GRJ |
| 44540 | Hammond, Steven L | 7:20-cv-61771-MCR-GRJ | 8:20-cv-08214-MCR-GRJ |
| 44541 | Hampton, Steven O | 7:20-cv-61776-MCR-GRJ | 8:20-cv-08218-MCR-GRJ |
| 44542 | Hampton, Marcus A | 7:20-cv-61780-MCR-GRJ | 8:20-cv-08222-MCR-GRJ |
| 44543 | Hamrick, John | 7:20-cv-61785-MCR-GRJ | 8:20-cv-08225-MCR-GRJ |
| 44544 | Handley, Shelby M | 7:20-cv-61790-MCR-GRJ | 8:20-cv-08229-MCR-GRJ |
| 44545 | Hanlin, John C | 7:20-cv-61794-MCR-GRJ | 8:20-cv-08232-MCR-GRJ |
| 44546 | Hanna, Ashraf | 7:20-cv-61799-MCR-GRJ | 8:20-cv-08236-MCR-GRJ |
| 44547 | Hanover, Joshua E | 7:20-cv-61803-MCR-GRJ | 8:20-cv-08239-MCR-GRJ |
| 44548 | Hansen, John A | 7:20-cv-61808-MCR-GRJ | 8:20-cv-08243-MCR-GRJ |
| 44549 | Hansen, Sean | 7:20-cv-61813-MCR-GRJ | 8:20-cv-08247-MCR-GRJ |
| 44550 | Hansen, Cortney | 7:20-cv-61817-MCR-GRJ | 8:20-cv-08249-MCR-GRJ |
| 44551 | Hansen, Edward J | 7:20-cv-61822-MCR-GRJ | 8:20-cv-08252-MCR-GRJ |
| 44552 | Hanson, James A | 7:20-cv-61826-MCR-GRJ | 8:20-cv-08256-MCR-GRJ |
| 44553 | Hanson, Kris | 7:20-cv-61831-MCR-GRJ | 8:20-cv-08260-MCR-GRJ |
| 44554 | Hardcastle, William D | 7:20-cv-61835-MCR-GRJ | 8:20-cv-08263-MCR-GRJ |
| 44555 | Harden, John F | 7:20-cv-61840-MCR-GRJ | 8:20-cv-08267-MCR-GRJ |
| 44556 | Hardesty, Aaron | 7:20-cv-61845-MCR-GRJ | 8:20-cv-08270-MCR-GRJ |
| 44557 | Hardin, Eric J | 7:20-cv-61849-MCR-GRJ | 8:20-cv-08274-MCR-GRJ |
| 44558 | Hardison, Tucson | 7:20-cv-61854-MCR-GRJ | 8:20-cv-08277-MCR-GRJ |
| 44559 | Hardy, Kenneth D | 7:20-cv-61859-MCR-GRJ | 8:20-cv-08281-MCR-GRJ |
| 44561 | Hardy, Carl E | 7:20-cv-61863-MCR-GRJ | 8:20-cv-08285-MCR-GRJ |
| 44563 | Hargrove, Donald L | 7:20-cv-61867-MCR-GRJ | 8:20-cv-08287-MCR-GRJ |
| 44564 | Harlan, Nathan A | 7:20-cv-61871-MCR-GRJ | 8:20-cv-08291-MCR-GRJ |
| 44565 | Harman, Scott J | 7:20-cv-61874-MCR-GRJ | 8:20-cv-08296-MCR-GRJ |
| 44568 | Harmon, Brian S | 7:20-cv-61878-MCR-GRJ | 8:20-cv-08301-MCR-GRJ |
| 44569 | Harper, Shawn C | 7:20-cv-61881-MCR-GRJ | 8:20-cv-08303-MCR-GRJ |
| 44570 | Harper, Brian R | 7:20-cv-61885-MCR-GRJ | 8:20-cv-08308-MCR-GRJ |
| 44571 | Harrell, Christopher | 7:20-cv-61889-MCR-GRJ | 8:20-cv-08313-MCR-GRJ |
| 44572 | Harrell, Jacquelynn S | 7:20-cv-61892-MCR-GRJ | 8:20-cv-08317-MCR-GRJ |
| 44573 | Harris, Dirone L | 7:20-cv-61895-MCR-GRJ | 8:20-cv-08320-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44574 | Harris, Anthony R | 7:20-cv-61899-MCR-GRJ | 8:20-cv-08325-MCR-GRJ |
| 44575 | Harris, Tony L | 7:20-cv-61903-MCR-GRJ | 8:20-cv-08330-MCR-GRJ |
| 44577 | Harris, David | 7:20-cv-61907-MCR-GRJ | 8:20-cv-08334-MCR-GRJ |
| 44580 | Harris, Terence A | 7:20-cv-61910-MCR-GRJ | 8:20-cv-08339-MCR-GRJ |
| 44581 | Harris, Rudy L | 7:20-cv-61913-MCR-GRJ | 8:20-cv-08343-MCR-GRJ |
| 44582 | Harris, Bryan A | 7:20-cv-61917-MCR-GRJ | 8:20-cv-08347-MCR-GRJ |
| 44583 | Harris, Arthur L | 7:20-cv-61921-MCR-GRJ | 8:20-cv-08352-MCR-GRJ |
| 44584 | Harris, Stanley P | 7:20-cv-61925-MCR-GRJ | 8:20-cv-08356-MCR-GRJ |
| 44585 | Harris, Brian K | 7:20-cv-61928-MCR-GRJ | 8:20-cv-08361-MCR-GRJ |
| 44586 | Harris, Ricky | 7:20-cv-61932-MCR-GRJ | 8:20-cv-08363-MCR-GRJ |
| 44588 | Harris, Darryl T | 7:20-cv-61935-MCR-GRJ | 8:20-cv-08368-MCR-GRJ |
| 44590 | Harris, Wayne Y | 7:20-cv-61939-MCR-GRJ | 8:20-cv-08373-MCR-GRJ |
| 44591 | Harrison, Christopher A | 7:20-cv-61943-MCR-GRJ | 8:20-cv-08378-MCR-GRJ |
| 44592 | Harrison, Noel S | 7:20-cv-61947-MCR-GRJ | 8:20-cv-08382-MCR-GRJ |
| 44593 | Harrison, Eugene | 7:20-cv-61950-MCR-GRJ | 8:20-cv-08386-MCR-GRJ |
| 44594 | Hart, Wesley | 7:20-cv-61953-MCR-GRJ | 8:20-cv-08391-MCR-GRJ |
| 44595 | Hart, Rocky | 7:20-cv-61957-MCR-GRJ | 8:20-cv-08395-MCR-GRJ |
| 44596 | Hart, George | 7:20-cv-61961-MCR-GRJ | 8:20-cv-08400-MCR-GRJ |
| 44597 | Hart, Richard E | 7:20-cv-61964-MCR-GRJ | 8:20-cv-08405-MCR-GRJ |
| 44598 | Hart-Mason, Josephine | 7:20-cv-61968-MCR-GRJ | 8:20-cv-08410-MCR-GRJ |
| 44600 | Hartley, Timothy | 7:20-cv-61971-MCR-GRJ | 8:20-cv-08413-MCR-GRJ |
| 44601 | Hartley, Dustin K | 7:20-cv-61975-MCR-GRJ | 8:20-cv-08417-MCR-GRJ |
| 44602 | Hartmann, Kevin M | 7:20-cv-61979-MCR-GRJ | 8:20-cv-08421-MCR-GRJ |
| 44603 | Hartsell, William | 7:20-cv-61982-MCR-GRJ | 8:20-cv-08426-MCR-GRJ |
| 44604 | Harvey, Travis | 7:20-cv-61986-MCR-GRJ | 8:20-cv-08430-MCR-GRJ |
| 44605 | Harvey, John R | 7:20-cv-61989-MCR-GRJ | 8:20-cv-08434-MCR-GRJ |
| 44606 | Harvey, Mathew | 7:20-cv-61993-MCR-GRJ | 8:20-cv-08439-MCR-GRJ |
| 44607 | Harvey, George V | 7:20-cv-61997-MCR-GRJ | 8:20-cv-08444-MCR-GRJ |
| 44608 | Harwood, Brian D | 7:20-cv-62001-MCR-GRJ | 8:20-cv-08449-MCR-GRJ |
| 44609 | Haskell, Jeffrey | 7:20-cv-62005-MCR-GRJ | 8:20-cv-08453-MCR-GRJ |
| 44611 | Hastings, James M | 7:20-cv-62011-MCR-GRJ | 8:20-cv-08463-MCR-GRJ |
| 44613 | Hatcher-Blackmire, Christian | 7:20-cv-62015-MCR-GRJ | 8:20-cv-08466-MCR-GRJ |
| 44614 | Hatfield, Teddy | 7:20-cv-62019-MCR-GRJ | 8:20-cv-08471-MCR-GRJ |
| 44615 | Hattenhauer, Michael | 7:20-cv-62023-MCR-GRJ | 8:20-cv-08476-MCR-GRJ |
| 44616 | Hatton, Tracy | 7:20-cv-62026-MCR-GRJ | 8:20-cv-08481-MCR-GRJ |
| 44617 | Hawk, Michael D | 7:20-cv-62030-MCR-GRJ | 8:20-cv-08483-MCR-GRJ |
| 44619 | Hawkins, Deric J | 7:20-cv-62034-MCR-GRJ | 8:20-cv-08487-MCR-GRJ |
| 44620 | Hawkins, Theron | 7:20-cv-62038-MCR-GRJ | 8:20-cv-08492-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44621 | Hawkins, Jimmy L | 7:20-cv-62041-MCR-GRJ | 8:20-cv-08497-MCR-GRJ |
| 44622 | Hawkins, Courtney G | 7:20-cv-62044-MCR-GRJ | 8:20-cv-08501-MCR-GRJ |
| 44623 | Hawkins, Steven L | 7:20-cv-62048-MCR-GRJ | 8:20-cv-08506-MCR-GRJ |
| 44624 | Hawn, Joseph R | 7:20-cv-62053-MCR-GRJ | 8:20-cv-08510-MCR-GRJ |
| 44625 | Hayek, Jack | 7:20-cv-62057-MCR-GRJ | 8:20-cv-08515-MCR-GRJ |
| 44626 | Hayes, Linda S | 7:20-cv-62061-MCR-GRJ | 8:20-cv-08518-MCR-GRJ |
| 44627 | Hayes, Ronnie A | 7:20-cv-62065-MCR-GRJ | 8:20-cv-08522-MCR-GRJ |
| 44628 | Hayes, Christopher L | 7:20-cv-62069-MCR-GRJ | 8:20-cv-08526-MCR-GRJ |
| 44629 | Hayes, Towanda G | 7:20-cv-62071-MCR-GRJ | 8:20-cv-08529-MCR-GRJ |
| 44630 | Hayes, John | 7:20-cv-62075-MCR-GRJ | 8:20-cv-08532-MCR-GRJ |
| 44631 | Hayes, Dakota J | 7:20-cv-62079-MCR-GRJ | 8:20-cv-08536-MCR-GRJ |
| 44632 | Haynes, David B | 7:20-cv-62083-MCR-GRJ | 8:20-cv-08539-MCR-GRJ |
| 44633 | Hays, John D | 7:20-cv-62087-MCR-GRJ | 8:20-cv-08543-MCR-GRJ |
| 44634 | Hayslette, Shawn K | 7:20-cv-61470-MCR-GRJ | 8:20-cv-08547-MCR-GRJ |
| 44635 | Hayton, Ronald L | 7:20-cv-61474-MCR-GRJ | 8:20-cv-08551-MCR-GRJ |
| 44636 | Hazen, Chris | 7:20-cv-61478-MCR-GRJ | 8:20-cv-08554-MCR-GRJ |
| 44637 | Healy, Leroy J | 7:20-cv-61481-MCR-GRJ | 8:20-cv-08558-MCR-GRJ |
| 44639 | Heaslip, Gregory | 7:20-cv-61485-MCR-GRJ | 8:20-cv-08561-MCR-GRJ |
| 44640 | Heath, Corey | 7:20-cv-61488-MCR-GRJ | 8:20-cv-08565-MCR-GRJ |
| 44643 | Hein, Justin | 7:20-cv-61493-MCR-GRJ | 8:20-cv-08568-MCR-GRJ |
| 44644 | Held, Sean P | 7:20-cv-61497-MCR-GRJ | 8:20-cv-08571-MCR-GRJ |
| 44645 | Helvey, Bobby L | 7:20-cv-61501-MCR-GRJ | 8:20-cv-08574-MCR-GRJ |
| 44646 | Hembree, David D | 7:20-cv-61503-MCR-GRJ | 8:20-cv-08577-MCR-GRJ |
| 44648 | Henderson, Douglas L | 7:20-cv-61507-MCR-GRJ | 8:20-cv-08579-MCR-GRJ |
| 44650 | Henderson, Percy M | 7:20-cv-61511-MCR-GRJ | 8:20-cv-08582-MCR-GRJ |
| 44651 | Henderson, Jarred H | 7:20-cv-61515-MCR-GRJ | 8:20-cv-08585-MCR-GRJ |
| 44652 | Henderson, Justyn E | 7:20-cv-61519-MCR-GRJ | 8:20-cv-08588-MCR-GRJ |
| 44653 | Henderson, Zachary W | 7:20-cv-61522-MCR-GRJ | 8:20-cv-08591-MCR-GRJ |
| 44654 | Henderson, David E | 7:20-cv-61526-MCR-GRJ | 8:20-cv-08594-MCR-GRJ |
| 44655 | Hendricks, Wilbert E | 7:20-cv-61530-MCR-GRJ | 8:20-cv-08597-MCR-GRJ |
| 44657 | Hendrix, Andrew J | 7:20-cv-61534-MCR-GRJ | 8:20-cv-08600-MCR-GRJ |
| 44658 | Hendrix, Ronnie D | 7:20-cv-61538-MCR-GRJ | 8:20-cv-08603-MCR-GRJ |
| 44659 | Henley, Charles C | 7:20-cv-61541-MCR-GRJ | 8:20-cv-08605-MCR-GRJ |
| 44660 | Henley, Austin | 7:20-cv-61545-MCR-GRJ | 8:20-cv-08608-MCR-GRJ |
| 44661 | Henman, Steven A | 7:20-cv-61549-MCR-GRJ | 8:20-cv-08611-MCR-GRJ |
| 44663 | Henriquez, Jose E | 7:20-cv-61553-MCR-GRJ | 8:20-cv-08614-MCR-GRJ |
| 44664 | Henry, Mark A | 7:20-cv-61557-MCR-GRJ | 8:20-cv-08617-MCR-GRJ |
| 44665 | Henry, Christopher B | 7:20-cv-61561-MCR-GRJ | 8:20-cv-08620-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44666 | Henry, Joseph A | 7:20-cv-61564-MCR-GRJ | 8:20-cv-08622-MCR-GRJ |
| 44668 | Henscheid, Theodore | 7:20-cv-61567-MCR-GRJ | 8:20-cv-08625-MCR-GRJ |
| 44670 | Hensley, Leon | 7:20-cv-61571-MCR-GRJ | 8:20-cv-08628-MCR-GRJ |
| 44671 | Henson, Chris R | 7:20-cv-61575-MCR-GRJ | 8:20-cv-08630-MCR-GRJ |
| 44672 | Hentges, Theresa | 7:20-cv-61578-MCR-GRJ | 8:20-cv-08633-MCR-GRJ |
| 44673 | Herald, Austin L | 7:20-cv-61582-MCR-GRJ | 8:20-cv-08636-MCR-GRJ |
| 44674 | Herburger, Tommy | 7:20-cv-61586-MCR-GRJ | 8:20-cv-08639-MCR-GRJ |
| 44676 | Hernandez, Pablo M | 7:20-cv-61590-MCR-GRJ | 8:20-cv-08642-MCR-GRJ |
| 44677 | Hernandez, Nestor | 7:20-cv-61594-MCR-GRJ | 8:20-cv-08645-MCR-GRJ |
| 44678 | Hernandez, Hector F | 7:20-cv-61597-MCR-GRJ | 8:20-cv-08648-MCR-GRJ |
| 44679 | Hernandez, Eugene G | 7:20-cv-61601-MCR-GRJ | 8:20-cv-08651-MCR-GRJ |
| 44680 | Hernandez, Gaudencio H | 7:20-cv-61605-MCR-GRJ | 8:20-cv-08653-MCR-GRJ |
| 44681 | Hernandez, Domingo | 7:20-cv-61609-MCR-GRJ | 8:20-cv-08656-MCR-GRJ |
| 44682 | Herrera, Pete | 7:20-cv-61613-MCR-GRJ | 8:20-cv-08658-MCR-GRJ |
| 44683 | Herrera, Pablo | 7:20-cv-61617-MCR-GRJ | 8:20-cv-08661-MCR-GRJ |
| 44685 | Herrin, Wesley A | 7:20-cv-61621-MCR-GRJ | 8:20-cv-08664-MCR-GRJ |
| 44686 | Herrington, Chris A | 7:20-cv-61625-MCR-GRJ | 8:20-cv-08667-MCR-GRJ |
| 44688 | Herron, Koady | 7:20-cv-61628-MCR-GRJ | 8:20-cv-08670-MCR-GRJ |
| 44689 | Heskey, Scotty | 7:20-cv-61632-MCR-GRJ | 8:20-cv-08673-MCR-GRJ |
| 44690 | Hesterberg, Kirsten | 7:20-cv-61636-MCR-GRJ | 8:20-cv-08676-MCR-GRJ |
| 44691 | Hewlett, Joel D | 7:20-cv-61640-MCR-GRJ | 8:20-cv-08679-MCR-GRJ |
| 44692 | Hexter, Kristoffer | 7:20-cv-61643-MCR-GRJ | 8:20-cv-08682-MCR-GRJ |
| 44693 | Hibbert, Jennifer R | 7:20-cv-61647-MCR-GRJ | 8:20-cv-08685-MCR-GRJ |
| 44694 | Hickman, Andrew B | 7:20-cv-61650-MCR-GRJ | 8:20-cv-08688-MCR-GRJ |
| 44695 | Hickox, Joe E | 7:20-cv-61653-MCR-GRJ | 8:20-cv-08691-MCR-GRJ |
| 44696 | Hicks, Charles L | 7:20-cv-61656-MCR-GRJ | 8:20-cv-08692-MCR-GRJ |
| 44697 | Hicks, Sedrick D | 7:20-cv-61659-MCR-GRJ | 8:20-cv-08695-MCR-GRJ |
| 44698 | Hicks, Robert | 7:20-cv-61664-MCR-GRJ | 8:20-cv-08698-MCR-GRJ |
| 44699 | Hicks, Ronald A | 7:20-cv-61668-MCR-GRJ | 8:20-cv-08701-MCR-GRJ |
| 44700 | Hicks, Joseph H | 7:20-cv-61671-MCR-GRJ | 8:20-cv-08704-MCR-GRJ |
| 44701 | Higgins, Steven | 7:20-cv-61675-MCR-GRJ | 8:20-cv-08707-MCR-GRJ |
| 44702 | Highland, Hans J | 7:20-cv-61680-MCR-GRJ | 8:20-cv-08710-MCR-GRJ |
| 44703 | Hightchew, Wesley M | 7:20-cv-61684-MCR-GRJ | 8:20-cv-08713-MCR-GRJ |
| 44704 | Hightower, Brandon L | 7:20-cv-61688-MCR-GRJ | 8:20-cv-08716-MCR-GRJ |
| 44705 | Hildreth, Sean S | 7:20-cv-61692-MCR-GRJ | 8:20-cv-08719-MCR-GRJ |
| 44706 | Hile, David C | 7:20-cv-61696-MCR-GRJ | 8:20-cv-08722-MCR-GRJ |
| 44707 | Hiley, Lakita D | 7:20-cv-61700-MCR-GRJ | 8:20-cv-08725-MCR-GRJ |
| 44708 | Hilgenberg, Justin | 7:20-cv-61704-MCR-GRJ | 8:20-cv-08728-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44710 | Hill, Edward L | 7:20-cv-61707-MCR-GRJ | 8:20-cv-08730-MCR-GRJ |
| 44711 | Hill, Terry L | 7:20-cv-61711-MCR-GRJ | 8:20-cv-08733-MCR-GRJ |
| 44712 | Hill, Kelvin D | 7:20-cv-61715-MCR-GRJ | 8:20-cv-08735-MCR-GRJ |
| 44713 | Hill, Tommy L | 7:20-cv-61721-MCR-GRJ | 8:20-cv-08737-MCR-GRJ |
| 44714 | Hill, Marcus O | 7:20-cv-61725-MCR-GRJ | 8:20-cv-08739-MCR-GRJ |
| 44715 | Hill, Aaron I | 7:20-cv-61729-MCR-GRJ | 8:20-cv-08741-MCR-GRJ |
| 44716 | Hill, Fredrick | 7:20-cv-61733-MCR-GRJ | 8:20-cv-08743-MCR-GRJ |
| 44717 | Hill, Jesse T | 7:20-cv-61737-MCR-GRJ | 8:20-cv-08745-MCR-GRJ |
| 44719 | Hiltl, Brian | 7:20-cv-61741-MCR-GRJ | 8:20-cv-08747-MCR-GRJ |
| 44720 | Hilyer, Stephen M | 7:20-cv-61744-MCR-GRJ | 8:20-cv-08748-MCR-GRJ |
| 44721 | Hines, Maurice | 7:20-cv-61748-MCR-GRJ | 8:20-cv-08750-MCR-GRJ |
| 44723 | Hinojosa, Daniel | 7:20-cv-61752-MCR-GRJ | 8:20-cv-07940-MCR-GRJ |
| 44724 | Hipp, Christopher | 7:20-cv-61756-MCR-GRJ | 8:20-cv-07946-MCR-GRJ |
| 44725 | Hirtler, Jesse J | 7:20-cv-61760-MCR-GRJ | 8:20-cv-07950-MCR-GRJ |
| 44726 | Hitchcock, Latoya C | 7:20-cv-61764-MCR-GRJ | 8:20-cv-07955-MCR-GRJ |
| 44727 | Hlas, Frank J | 7:20-cv-61768-MCR-GRJ | 8:20-cv-07961-MCR-GRJ |
| 44728 | Hobbs, Vancy L | 7:20-cv-61772-MCR-GRJ | 8:20-cv-07966-MCR-GRJ |
| 44729 | Hobson, David B | 7:20-cv-61778-MCR-GRJ | 8:20-cv-07970-MCR-GRJ |
| 44730 | Hodge, Robert A | 7:20-cv-61783-MCR-GRJ | 8:20-cv-07974-MCR-GRJ |
| 44731 | Hodges, Gerald S | 7:20-cv-61787-MCR-GRJ | 8:20-cv-07979-MCR-GRJ |
| 44732 | Hodges, William L | 7:20-cv-61791-MCR-GRJ | 8:20-cv-07984-MCR-GRJ |
| 44734 | Hofmeister, Christopher | 7:20-cv-61796-MCR-GRJ | 8:20-cv-07989-MCR-GRJ |
| 44735 | Hogencamp, Jesse P | 7:20-cv-61800-MCR-GRJ | 8:20-cv-07995-MCR-GRJ |
| 44736 | Hogue, Randy A | 7:20-cv-61805-MCR-GRJ | 8:20-cv-07999-MCR-GRJ |
| 44737 | Hogue, Donald | 7:20-cv-61809-MCR-GRJ | 8:20-cv-08003-MCR-GRJ |
| 44738 | Holcomb, Larry A | 7:20-cv-61814-MCR-GRJ | 8:20-cv-08009-MCR-GRJ |
| 44739 | Holden, Jacob L | 7:20-cv-61819-MCR-GRJ | 8:20-cv-08014-MCR-GRJ |
| 44740 | Holguin, Sisto J | 7:20-cv-61823-MCR-GRJ | 8:20-cv-08019-MCR-GRJ |
| 44741 | Hollenbeck, Chad | 7:20-cv-61828-MCR-GRJ | 8:20-cv-08023-MCR-GRJ |
| 44742 | Hollimon, Stanley E | 7:20-cv-61832-MCR-GRJ | 8:20-cv-08028-MCR-GRJ |
| 44743 | Holloman, Robert E | 7:20-cv-61837-MCR-GRJ | 8:20-cv-08032-MCR-GRJ |
| 44744 | Holloway, Jerry D | 7:20-cv-61842-MCR-GRJ | 8:20-cv-08036-MCR-GRJ |
| 44745 | Holm, Jeremy | 7:20-cv-61846-MCR-GRJ | 8:20-cv-08041-MCR-GRJ |
| 44747 | Holman, Robert W | 7:20-cv-61856-MCR-GRJ | 8:20-cv-08049-MCR-GRJ |
| 44748 | Holmes, Charles L | 7:20-cv-61860-MCR-GRJ | 8:20-cv-08053-MCR-GRJ |
| 44749 | Holmes, Marcus | 7:20-cv-61865-MCR-GRJ | 8:20-cv-08058-MCR-GRJ |
| 44750 | Holmes, Joshua | 7:20-cv-61868-MCR-GRJ | 8:20-cv-08062-MCR-GRJ |
| 44751 | Holmes, Eric P | 7:20-cv-61872-MCR-GRJ | 8:20-cv-08067-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44752 | Holmes, John | 7:20-cv-61876-MCR-GRJ | 8:20-cv-08071-MCR-GRJ |
| 44753 | Hood, Micheal | 7:20-cv-61879-MCR-GRJ | 8:20-cv-08076-MCR-GRJ |
| 44754 | Hooks, Anthony B | 7:20-cv-61883-MCR-GRJ | 8:20-cv-08080-MCR-GRJ |
| 44756 | Hoover, Richard | 7:20-cv-61890-MCR-GRJ | 8:20-cv-08090-MCR-GRJ |
| 44757 | Hopkins, Richard | 7:20-cv-61894-MCR-GRJ | 8:20-cv-08095-MCR-GRJ |
| 44758 | Hopson, Gary P | 7:20-cv-61897-MCR-GRJ | 8:20-cv-08101-MCR-GRJ |
| 44759 | Horchler, Jonathan R | 7:20-cv-61900-MCR-GRJ | 8:20-cv-08105-MCR-GRJ |
| 44760 | Horn, Michael L | 7:20-cv-61904-MCR-GRJ | 8:20-cv-08110-MCR-GRJ |
| 44761 | Horn, Jeffery | 7:20-cv-61908-MCR-GRJ | 8:20-cv-08114-MCR-GRJ |
| 44762 | Horn, Cameron | 7:20-cv-61911-MCR-GRJ | 8:20-cv-08119-MCR-GRJ |
| 44763 | Hornak, Daniel J | 7:20-cv-61914-MCR-GRJ | 8:20-cv-08124-MCR-GRJ |
| 44764 | Hornbuckle, Jonathan R | 7:20-cv-61918-MCR-GRJ | 8:20-cv-08130-MCR-GRJ |
| 44765 | Horner, Brian N | 7:20-cv-61922-MCR-GRJ | 8:20-cv-08135-MCR-GRJ |
| 44766 | Hornof, John A | 7:20-cv-61926-MCR-GRJ | 8:20-cv-08140-MCR-GRJ |
| 44767 | Horsey, Eric J | 7:20-cv-61930-MCR-GRJ | 8:20-cv-08145-MCR-GRJ |
| 44769 | Horton, Dejuan M | 7:20-cv-61933-MCR-GRJ | 8:20-cv-08148-MCR-GRJ |
| 44771 | Hoskins, Marcus J | 7:20-cv-61936-MCR-GRJ | 8:20-cv-08153-MCR-GRJ |
| 44772 | House, Yuma D | 7:20-cv-61940-MCR-GRJ | 8:20-cv-08158-MCR-GRJ |
| 44773 | Howard, James L | 7:20-cv-61944-MCR-GRJ | 8:20-cv-08164-MCR-GRJ |
| 44774 | Howard, Darryn | 7:20-cv-61948-MCR-GRJ | 8:20-cv-08169-MCR-GRJ |
| 44775 | Howard, Christopher W | 7:20-cv-61952-MCR-GRJ | 8:20-cv-08173-MCR-GRJ |
| 44776 | Howe, Matthew C | 7:20-cv-61955-MCR-GRJ | 8:20-cv-08178-MCR-GRJ |
| 44777 | Howell, John M | 7:20-cv-61958-MCR-GRJ | 8:20-cv-08184-MCR-GRJ |
| 44778 | Howell, Steven M | 7:20-cv-61962-MCR-GRJ | 8:20-cv-08188-MCR-GRJ |
| 44779 | Howell, Troy W | 7:20-cv-61966-MCR-GRJ | 8:20-cv-08193-MCR-GRJ |
| 44780 | Howland, Wesley P | 7:20-cv-61969-MCR-GRJ | 8:20-cv-08196-MCR-GRJ |
| 44781 | Hudson, Joshua C | 7:20-cv-61973-MCR-GRJ | 8:20-cv-08200-MCR-GRJ |
| 44782 | Hudson, Benjamin | 7:20-cv-61976-MCR-GRJ | 8:20-cv-08204-MCR-GRJ |
| 44783 | Hudson, Michael B | 7:20-cv-61980-MCR-GRJ | 8:20-cv-08208-MCR-GRJ |
| 44784 | Hudson, Kerwin | 7:20-cv-61984-MCR-GRJ | 8:20-cv-08212-MCR-GRJ |
| 44785 | Hudson, Michael D | 7:20-cv-61988-MCR-GRJ | 8:20-cv-08216-MCR-GRJ |
| 44786 | Huerta, Gabriel | 7:20-cv-61990-MCR-GRJ | 8:20-cv-08219-MCR-GRJ |
| 44787 | Huerta, Arthuro E | 7:20-cv-61994-MCR-GRJ | 8:20-cv-08223-MCR-GRJ |
| 44788 | Huerta, Carolina | 7:20-cv-61998-MCR-GRJ | 8:20-cv-08227-MCR-GRJ |
| 44790 | Huffman, David | 7:20-cv-62002-MCR-GRJ | 8:20-cv-08230-MCR-GRJ |
| 44791 | Huffman, William B | 7:20-cv-62006-MCR-GRJ | 8:20-cv-08234-MCR-GRJ |
| 44792 | Huggins, Windell | 7:20-cv-62010-MCR-GRJ | 8:20-cv-08238-MCR-GRJ |
| 44793 | Hughes, Timothy Y | 7:20-cv-62013-MCR-GRJ | 8:20-cv-08242-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 44794 | Hughes, Jonathan | 7:20-cv-62016-MCR-GRJ | 8:20-cv-08245-MCR-GRJ |
| 44796 | Hughes, Jonathon R | 7:20-cv-62024-MCR-GRJ | 8:20-cv-08253-MCR-GRJ |
| 44797 | Hughes, Jonathan T | 7:20-cv-62027-MCR-GRJ | 8:20-cv-08257-MCR-GRJ |
| 44798 | Hughes, Rodney L | 7:20-cv-62031-MCR-GRJ | 8:20-cv-08261-MCR-GRJ |
| 44799 | Hults, Gene | 7:20-cv-62035-MCR-GRJ | 8:20-cv-08265-MCR-GRJ |
| 44801 | Hunt, Perry | 7:20-cv-62039-MCR-GRJ | 8:20-cv-08268-MCR-GRJ |
| 44802 | Hunt, Steven C | 7:20-cv-62042-MCR-GRJ | 8:20-cv-08272-MCR-GRJ |
| 44803 | Hunt, Carlos D | 7:20-cv-62046-MCR-GRJ | 8:20-cv-08275-MCR-GRJ |
| 44804 | Hunt, Kenneth | 7:20-cv-62049-MCR-GRJ | 8:20-cv-08279-MCR-GRJ |
| 44805 | Hunt, Rodney L | 7:20-cv-62052-MCR-GRJ | 8:20-cv-08282-MCR-GRJ |
| 44806 | Hunt, Thomas L | 7:20-cv-62056-MCR-GRJ | 8:20-cv-08286-MCR-GRJ |
| 44807 | Huntley, Joseph D | 7:20-cv-62060-MCR-GRJ | 8:20-cv-08290-MCR-GRJ |
| 44808 | Hurd, Timothy W | 7:20-cv-62064-MCR-GRJ | 8:20-cv-08295-MCR-GRJ |
| 44809 | Huron, Paul | 7:20-cv-62067-MCR-GRJ | 8:20-cv-08300-MCR-GRJ |
| 44810 | Huseman, George A | 7:20-cv-62070-MCR-GRJ | 8:20-cv-08304-MCR-GRJ |
| 44811 | Huskey, Christopher A | 7:20-cv-62074-MCR-GRJ | 8:20-cv-08309-MCR-GRJ |
| 44813 | Hutchinson, Kevin M | 7:20-cv-62078-MCR-GRJ | 8:20-cv-08314-MCR-GRJ |
| 44814 | Hutfles, Matthew T | 7:20-cv-62082-MCR-GRJ | 8:20-cv-08319-MCR-GRJ |
| 44815 | Hutson, Stacy L | 7:20-cv-62085-MCR-GRJ | 8:20-cv-08324-MCR-GRJ |
| 44816 | Iacobino, Christopher V | 7:20-cv-62088-MCR-GRJ | 8:20-cv-08328-MCR-GRJ |
| 44818 | Ibarra, Michael | 7:20-cv-62091-MCR-GRJ | 8:20-cv-08332-MCR-GRJ |
| 44819 | Ickes, Paul R | 7:20-cv-62094-MCR-GRJ | 8:20-cv-08337-MCR-GRJ |
| 44820 | Imperato, Nicholas V | 7:20-cv-62096-MCR-GRJ | 8:20-cv-08342-MCR-GRJ |
| 44821 | Inclan, Nicholas C | 7:20-cv-62099-MCR-GRJ | 8:20-cv-08346-MCR-GRJ |
| 44822 | Ingram, Andre M | 7:20-cv-62101-MCR-GRJ | 8:20-cv-08351-MCR-GRJ |
| 44823 | Ingram, Brent | 7:20-cv-62104-MCR-GRJ | 8:20-cv-08357-MCR-GRJ |
| 44824 | Ingram, Christopher | 7:20-cv-62106-MCR-GRJ | 8:20-cv-08362-MCR-GRJ |
| 44825 | Ingram, William C | 7:20-cv-62109-MCR-GRJ | 8:20-cv-08367-MCR-GRJ |
| 44826 | Ingram, Jarrald J | 7:20-cv-62112-MCR-GRJ | 8:20-cv-08370-MCR-GRJ |
| 44827 | Ingram, Christian | 7:20-cv-62115-MCR-GRJ | 8:20-cv-08375-MCR-GRJ |
| 44828 | Ingram, Thomas H | 7:20-cv-62117-MCR-GRJ | 8:20-cv-08380-MCR-GRJ |
| 44829 | Irchirl, Terry W | 7:20-cv-62119-MCR-GRJ | 8:20-cv-08385-MCR-GRJ |
| 44830 | Irvin, Tasheema A | 7:20-cv-62121-MCR-GRJ | 8:20-cv-08389-MCR-GRJ |
| 44831 | Irvin, Jamarr L | 7:20-cv-62123-MCR-GRJ | 8:20-cv-08394-MCR-GRJ |
| 44832 | Isaacks, James R | 7:20-cv-62125-MCR-GRJ | 8:20-cv-08399-MCR-GRJ |
| 44833 | Israel, Laeon J | 7:20-cv-62126-MCR-GRJ | 8:20-cv-08403-MCR-GRJ |
| 44835 | Ivery, William J | 7:20-cv-62128-MCR-GRJ | 8:20-cv-08407-MCR-GRJ |
| 44836 | Ivery, Desmon S | 7:20-cv-62130-MCR-GRJ | 8:20-cv-08411-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44837 | Ivie, Zebulon | 7:20-cv-62132-MCR-GRJ | 8:20-cv-08416-MCR-GRJ |
| 44838 | Jackson, Howard | 7:20-cv-62134-MCR-GRJ | 8:20-cv-08422-MCR-GRJ |
| 44839 | Jackson, Thomas D | 7:20-cv-62135-MCR-GRJ | 8:20-cv-08427-MCR-GRJ |
| 44842 | Jackson, Willie E | 7:20-cv-62141-MCR-GRJ | 8:20-cv-08441-MCR-GRJ |
| 44843 | Jackson, Anthony O | 7:20-cv-62143-MCR-GRJ | 8:20-cv-08445-MCR-GRJ |
| 44844 | Jackson, Theodis | 7:20-cv-62144-MCR-GRJ | 8:20-cv-08450-MCR-GRJ |
| 44846 | Jackson, Mathew L | 7:20-cv-62146-MCR-GRJ | 8:20-cv-08455-MCR-GRJ |
| 44847 | Jackson, Andrea A | 7:20-cv-62148-MCR-GRJ | 8:20-cv-08459-MCR-GRJ |
| 44848 | Jackson, Jason | 7:20-cv-62150-MCR-GRJ | 8:20-cv-08464-MCR-GRJ |
| 44849 | Jackson, April S | 7:20-cv-62152-MCR-GRJ | 8:20-cv-08469-MCR-GRJ |
| 44850 | Jackson, Temik J | 7:20-cv-62153-MCR-GRJ | 8:20-cv-08474-MCR-GRJ |
| 44853 | Jackson, Bernard J | 7:20-cv-62155-MCR-GRJ | 8:20-cv-08477-MCR-GRJ |
| 44854 | Jaco, Nathan L | 7:20-cv-62157-MCR-GRJ | 8:20-cv-08484-MCR-GRJ |
| 44855 | Jacobs, Robert | 7:20-cv-62159-MCR-GRJ | 8:20-cv-08488-MCR-GRJ |
| 44856 | Jacobson, John | 7:20-cv-62161-MCR-GRJ | 8:20-cv-08493-MCR-GRJ |
| 44858 | James, Michael E | 7:20-cv-62163-MCR-GRJ | 8:20-cv-08498-MCR-GRJ |
| 44859 | James, Peter E | 7:20-cv-62164-MCR-GRJ | 8:20-cv-08503-MCR-GRJ |
| 44860 | James, Korya | 7:20-cv-62166-MCR-GRJ | 8:20-cv-08508-MCR-GRJ |
| 44861 | James, Antonett C | 7:20-cv-62168-MCR-GRJ | 8:20-cv-08512-MCR-GRJ |
| 44862 | James, Kevin | 7:20-cv-62170-MCR-GRJ | 8:20-cv-08517-MCR-GRJ |
| 44863 | James, Edward D | 7:20-cv-62172-MCR-GRJ | 8:20-cv-08521-MCR-GRJ |
| 44864 | James, Matthew S | 7:20-cv-62174-MCR-GRJ | 8:20-cv-08524-MCR-GRJ |
| 44865 | Jamison, Larry | 7:20-cv-62175-MCR-GRJ | 8:20-cv-08528-MCR-GRJ |
| 44867 | Janssen, Phillip | 7:20-cv-62177-MCR-GRJ | 8:20-cv-08533-MCR-GRJ |
| 44868 | Jaques, Evan M | 7:20-cv-62179-MCR-GRJ | 8:20-cv-08537-MCR-GRJ |
| 44869 | Jarrett, Adam W | 7:20-cv-62181-MCR-GRJ | 8:20-cv-08541-MCR-GRJ |
| 44871 | Jeffers, Don | 7:20-cv-62183-MCR-GRJ | 8:20-cv-08544-MCR-GRJ |
| 44872 | Jefferson, Joseph R | 7:20-cv-62184-MCR-GRJ | 8:20-cv-08548-MCR-GRJ |
| 44875 | Jenkins, Michael W | 7:20-cv-62188-MCR-GRJ | 8:20-cv-08556-MCR-GRJ |
| 44876 | Jennings, Jimmy D | 7:20-cv-62190-MCR-GRJ | 8:20-cv-08559-MCR-GRJ |
| 44877 | Jensen, Preston J | 7:20-cv-62192-MCR-GRJ | 8:20-cv-08563-MCR-GRJ |
| 44878 | Jentsch, David R | 7:20-cv-62193-MCR-GRJ | 8:20-cv-08567-MCR-GRJ |
| 44879 | Jerome, Keith A | 7:20-cv-62195-MCR-GRJ | 8:20-cv-08570-MCR-GRJ |
| 44880 | Jerome, Jose | 7:20-cv-62197-MCR-GRJ | 8:20-cv-08573-MCR-GRJ |
| 44881 | Jesse, Justin | 7:20-cv-62199-MCR-GRJ | 8:20-cv-08576-MCR-GRJ |
| 44882 | Jester, Ricky D | 7:20-cv-62201-MCR-GRJ | 8:20-cv-08580-MCR-GRJ |
| 44883 | Jeter, Jessica H | 7:20-cv-62203-MCR-GRJ | 8:20-cv-08583-MCR-GRJ |
| 44884 | Jew, Eric | 7:20-cv-62204-MCR-GRJ | 8:20-cv-08586-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44885 | Jimenez, David | 7:20-cv-62206-MCR-GRJ | 8:20-cv-08589-MCR-GRJ |
| 44886 | Jimenez, Rafael A | 7:20-cv-62208-MCR-GRJ | 8:20-cv-08592-MCR-GRJ |
| 44888 | Jimenez, Roberto | 7:20-cv-62210-MCR-GRJ | 8:20-cv-08595-MCR-GRJ |
| 44889 | Jimenez, Clemente R | 7:20-cv-62212-MCR-GRJ | 8:20-cv-08598-MCR-GRJ |
| 44890 | Jobe, Robert W | 7:20-cv-62214-MCR-GRJ | 8:20-cv-08601-MCR-GRJ |
| 44891 | Johann, Pete J | 7:20-cv-62217-MCR-GRJ | 8:20-cv-08604-MCR-GRJ |
| 44892 | Johnson, Catherine V | 7:20-cv-62220-MCR-GRJ | 8:20-cv-08607-MCR-GRJ |
| 44893 | Johnson, Jimmy | 7:20-cv-62223-MCR-GRJ | 8:20-cv-08610-MCR-GRJ |
| 44894 | Johnson, Timothy D | 7:20-cv-62224-MCR-GRJ | 8:20-cv-08613-MCR-GRJ |
| 44896 | Johnson, Mike S | 7:20-cv-62227-MCR-GRJ | 8:20-cv-08616-MCR-GRJ |
| 44897 | Johnson, Mark | 7:20-cv-62230-MCR-GRJ | 8:20-cv-08619-MCR-GRJ |
| 44898 | Johnson, Stephen C | 7:20-cv-62233-MCR-GRJ | 8:20-cv-08623-MCR-GRJ |
| 44899 | Johnson, Jeffrey | 7:20-cv-62236-MCR-GRJ | 8:20-cv-08626-MCR-GRJ |
| 44901 | Johnson, Terrence C | 7:20-cv-62238-MCR-GRJ | 8:20-cv-08629-MCR-GRJ |
| 44902 | Johnson, Alexander M | 7:20-cv-62241-MCR-GRJ | 8:20-cv-08632-MCR-GRJ |
| 44903 | Johnson, Lorenzo | 7:20-cv-62244-MCR-GRJ | 8:20-cv-08635-MCR-GRJ |
| 44904 | Johnson, Dennis B | 7:20-cv-62247-MCR-GRJ | 8:20-cv-08638-MCR-GRJ |
| 44905 | Johnson, Jack D | 7:20-cv-62250-MCR-GRJ | 8:20-cv-08641-MCR-GRJ |
| 44906 | Johnson, Steve C | 7:20-cv-62252-MCR-GRJ | 8:20-cv-08644-MCR-GRJ |
| 44907 | Johnson, Rodney | 7:20-cv-62255-MCR-GRJ | 8:20-cv-08647-MCR-GRJ |
| 44908 | Johnson, David L | 7:20-cv-62258-MCR-GRJ | 8:20-cv-08650-MCR-GRJ |
| 44909 | Johnson, Darrel L | 7:20-cv-62261-MCR-GRJ | 8:20-cv-08654-MCR-GRJ |
| 44910 | Johnson, Alvin J | 7:20-cv-63057-MCR-GRJ | 8:20-cv-08657-MCR-GRJ |
| 44911 | Johnson, Lennel T | 7:20-cv-63060-MCR-GRJ | 8:20-cv-08660-MCR-GRJ |
| 44912 | Johnson, Aaron E | 7:20-cv-63065-MCR-GRJ | 8:20-cv-08663-MCR-GRJ |
| 44913 | Johnson, Anthony | 7:20-cv-63069-MCR-GRJ | 8:20-cv-08666-MCR-GRJ |
| 44914 | Johnson, Daniel | 7:20-cv-63074-MCR-GRJ | 8:20-cv-08669-MCR-GRJ |
| 44915 | Johnson, Brandon | 7:20-cv-63079-MCR-GRJ | 8:20-cv-08672-MCR-GRJ |
| 44917 | Johnson, Horace W | 7:20-cv-63083-MCR-GRJ | 8:20-cv-08675-MCR-GRJ |
| 44918 | Johnson, Howard | 7:20-cv-63088-MCR-GRJ | 8:20-cv-08678-MCR-GRJ |
| 44919 | Johnson, Ashante D | 7:20-cv-63093-MCR-GRJ | 8:20-cv-08681-MCR-GRJ |
| 44921 | Johnson, Erik D | 7:20-cv-63096-MCR-GRJ | 8:20-cv-08684-MCR-GRJ |
| 44922 | Johnson, James D | 7:20-cv-63100-MCR-GRJ | 8:20-cv-08687-MCR-GRJ |
| 44924 | Johnson, Daniel T | 7:20-cv-63104-MCR-GRJ | 8:20-cv-08689-MCR-GRJ |
| 44925 | Johnson, Tatiana J | 7:20-cv-63108-MCR-GRJ | 8:20-cv-08693-MCR-GRJ |
| 44926 | Johnson, Michael A | 7:20-cv-63113-MCR-GRJ | 8:20-cv-08696-MCR-GRJ |
| 44927 | Johnson, Christopher S | 7:20-cv-63118-MCR-GRJ | 8:20-cv-08699-MCR-GRJ |
| 44929 | Johnson, Jermaine | 7:20-cv-63122-MCR-GRJ | 8:20-cv-08702-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44930 | Johnson, Dion N | 7:20-cv-63127-MCR-GRJ | 8:20-cv-08705-MCR-GRJ |
| 44932 | Johnson, Travis J | 7:20-cv-63131-MCR-GRJ | 8:20-cv-08708-MCR-GRJ |
| 44933 | Johnson, Kendrick K | 7:20-cv-63135-MCR-GRJ | 8:20-cv-08711-MCR-GRJ |
| 44935 | Johnson, Johnny L | 7:20-cv-63140-MCR-GRJ | 8:20-cv-08714-MCR-GRJ |
| 44936 | Johnson, Jeffrey N | 7:20-cv-63143-MCR-GRJ | 8:20-cv-08717-MCR-GRJ |
| 44937 | Johnson, Luther W | 7:20-cv-63147-MCR-GRJ | 8:20-cv-08720-MCR-GRJ |
| 44939 | Johnston, Armand | 7:20-cv-63152-MCR-GRJ | 8:20-cv-08723-MCR-GRJ |
| 44940 | Johnston, James A | 7:20-cv-63155-MCR-GRJ | 8:20-cv-08726-MCR-GRJ |
| 44941 | Johnston, Robert A | 7:20-cv-63159-MCR-GRJ | 8:20-cv-08729-MCR-GRJ |
| 44942 | Jonaitis, Joseph R | 7:20-cv-63164-MCR-GRJ | 8:20-cv-08732-MCR-GRJ |
| 44943 | Jones, Shelby P | 7:20-cv-63168-MCR-GRJ | 8:20-cv-08294-MCR-GRJ |
| 44944 | Jones, Richard | 7:20-cv-63173-MCR-GRJ | 8:20-cv-08298-MCR-GRJ |
| 44945 | Jones, Frederick R | 7:20-cv-63177-MCR-GRJ | 8:20-cv-08302-MCR-GRJ |
| 44947 | Jones, Willie G | 7:20-cv-63180-MCR-GRJ | 8:20-cv-08307-MCR-GRJ |
| 44948 | Jones, Kimberly A | 7:20-cv-63184-MCR-GRJ | 8:20-cv-08312-MCR-GRJ |
| 44949 | Jones, Roderick L | 7:20-cv-63273-MCR-GRJ | 8:20-cv-08318-MCR-GRJ |
| 44950 | Jones, Michael L | 7:20-cv-63277-MCR-GRJ | 8:20-cv-08322-MCR-GRJ |
| 44951 | Jones, Michael D | 7:20-cv-63281-MCR-GRJ | 8:20-cv-08326-MCR-GRJ |
| 44952 | Jones, Tony L | 7:20-cv-63284-MCR-GRJ | 8:20-cv-08331-MCR-GRJ |
| 44953 | Jones, Phil D | 7:20-cv-63288-MCR-GRJ | 8:20-cv-08336-MCR-GRJ |
| 44954 | Jones, James | 7:20-cv-63292-MCR-GRJ | 8:20-cv-08340-MCR-GRJ |
| 44955 | Jones, Peter | 7:20-cv-63296-MCR-GRJ | 8:20-cv-08345-MCR-GRJ |
| 44956 | Jones, Matthew | 7:20-cv-63298-MCR-GRJ | 8:20-cv-08350-MCR-GRJ |
| 44957 | Jones, Jerry R | 7:20-cv-63301-MCR-GRJ | 8:20-cv-08355-MCR-GRJ |
| 44958 | Jones, Joshua B | 7:20-cv-63305-MCR-GRJ | 8:20-cv-08360-MCR-GRJ |
| 44959 | Jones, Raymond D | 7:20-cv-63308-MCR-GRJ | 8:20-cv-08365-MCR-GRJ |
| 44960 | Jones, Pierre L | 7:20-cv-63312-MCR-GRJ | 8:20-cv-08369-MCR-GRJ |
| 44961 | Jones, Roy R | 7:20-cv-63316-MCR-GRJ | 8:20-cv-08374-MCR-GRJ |
| 44962 | Jones, Cody E | 7:20-cv-63319-MCR-GRJ | 8:20-cv-08379-MCR-GRJ |
| 44963 | Jones, David S | 7:20-cv-63323-MCR-GRJ | 8:20-cv-08384-MCR-GRJ |
| 44964 | Jones, Magkeisha M | 7:20-cv-63327-MCR-GRJ | 8:20-cv-08388-MCR-GRJ |
| 44965 | Jones, Gabe | 7:20-cv-63331-MCR-GRJ | 8:20-cv-08393-MCR-GRJ |
| 44966 | Jones, Sean L | 7:20-cv-63333-MCR-GRJ | 8:20-cv-08398-MCR-GRJ |
| 44967 | Jones, Venetta R | 7:20-cv-63337-MCR-GRJ | 8:20-cv-08404-MCR-GRJ |
| 44968 | Jones, Joe W | 7:20-cv-63340-MCR-GRJ | 8:20-cv-08408-MCR-GRJ |
| 44969 | Jones, Demarko D | 7:20-cv-63343-MCR-GRJ | 8:20-cv-08412-MCR-GRJ |
| 44970 | Jones, Kevin B | 7:20-cv-63347-MCR-GRJ | 8:20-cv-08418-MCR-GRJ |
| 44971 | Jones, Brent D | 7:20-cv-63351-MCR-GRJ | 8:20-cv-08423-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|------|------------|-------------------|-------------------|
| 44974 | Jones, Nolan S | 7:20-cv-63355-MCR-GRJ | 8:20-cv-08428-MCR-GRJ |
| 44975 | Jordan, Kenneth R | 7:20-cv-63358-MCR-GRJ | 8:20-cv-08433-MCR-GRJ |
| 44976 | Jordan, Crystal L | 7:20-cv-63362-MCR-GRJ | 8:20-cv-08437-MCR-GRJ |
| 44977 | Jost, James | 7:20-cv-63365-MCR-GRJ | 8:20-cv-08442-MCR-GRJ |
| 44978 | Joyce, Thomas | 7:20-cv-63369-MCR-GRJ | 8:20-cv-08447-MCR-GRJ |
| 44979 | Joyner, Lewis L | 7:20-cv-63372-MCR-GRJ | 8:20-cv-08451-MCR-GRJ |
| 44980 | Judd, Brandon R | 7:20-cv-63376-MCR-GRJ | 8:20-cv-08456-MCR-GRJ |
| 44981 | Justice, Kevin W | 7:20-cv-63380-MCR-GRJ | 8:20-cv-08460-MCR-GRJ |
| 44982 | Juve, Lisa | 7:20-cv-63382-MCR-GRJ | 8:20-cv-08465-MCR-GRJ |
| 44983 | Kaita, Troy R | 7:20-cv-63386-MCR-GRJ | 8:20-cv-08470-MCR-GRJ |
| 44984 | Kalasz, Megan L | 7:20-cv-63390-MCR-GRJ | 8:20-cv-08475-MCR-GRJ |
| 44985 | Kampenhout, Tyson | 7:20-cv-63394-MCR-GRJ | 8:20-cv-08480-MCR-GRJ |
| 44986 | Kanan, Brent | 7:20-cv-63396-MCR-GRJ | 8:20-cv-08486-MCR-GRJ |
| 44987 | Kane, Shawn | 7:20-cv-63400-MCR-GRJ | 8:20-cv-08490-MCR-GRJ |
| 44988 | Kashimura, Tomonari | 7:20-cv-63404-MCR-GRJ | 8:20-cv-08495-MCR-GRJ |
| 44989 | Kasiem, Jonah | 7:20-cv-63408-MCR-GRJ | 8:20-cv-08499-MCR-GRJ |
| 44990 | Katsikaris, Joshua A | 7:20-cv-63411-MCR-GRJ | 8:20-cv-08504-MCR-GRJ |
| 44991 | Keaton, Eoin D | 7:20-cv-63415-MCR-GRJ | 8:20-cv-08509-MCR-GRJ |
| 44992 | Kee, Cedric J | 7:20-cv-63419-MCR-GRJ | 8:20-cv-08513-MCR-GRJ |
| 44994 | Keen, Ryan N | 7:20-cv-63422-MCR-GRJ | 8:20-cv-08519-MCR-GRJ |
| 44996 | Keeter, Daniel | 7:20-cv-63424-MCR-GRJ | 8:20-cv-08523-MCR-GRJ |
| 44997 | Keith, James E | 7:20-cv-63428-MCR-GRJ | 8:20-cv-08527-MCR-GRJ |
| 44998 | Keith, Dustin L | 7:20-cv-63432-MCR-GRJ | 8:20-cv-08530-MCR-GRJ |
| 44999 | Keitt, William | 7:20-cv-63435-MCR-GRJ | 8:20-cv-08534-MCR-GRJ |
| 45001 | Keltz, Angelia | 7:20-cv-63439-MCR-GRJ | 8:20-cv-08538-MCR-GRJ |
| 45002 | Kemp, Kenneth E | 7:20-cv-63442-MCR-GRJ | 8:20-cv-08542-MCR-GRJ |
| 45003 | Kennard, Michael J | 7:20-cv-63444-MCR-GRJ | 8:20-cv-08546-MCR-GRJ |
| 45004 | Kennedy, Cherrie | 7:20-cv-63447-MCR-GRJ | 8:20-cv-08549-MCR-GRJ |
| 45005 | Kennedy, Jayson | 7:20-cv-63449-MCR-GRJ | 8:20-cv-08553-MCR-GRJ |
| 45006 | Kennedy, Heath W | 7:20-cv-63450-MCR-GRJ | 8:20-cv-08557-MCR-GRJ |
| 45007 | Kent, Philip R | 7:20-cv-63452-MCR-GRJ | 8:20-cv-08562-MCR-GRJ |
| 45008 | Kent, Charles | 7:20-cv-63454-MCR-GRJ | 8:20-cv-08566-MCR-GRJ |
| 45009 | Kern, Robert A | 7:20-cv-63456-MCR-GRJ | 8:20-cv-08569-MCR-GRJ |
| 45010 | Kernaghan, Walter J | 7:20-cv-63457-MCR-GRJ | 8:20-cv-08572-MCR-GRJ |
| 45011 | Kerner, George F | 7:20-cv-63459-MCR-GRJ | 8:20-cv-08575-MCR-GRJ |
| 45012 | Kerry, Philander D | 7:20-cv-63461-MCR-GRJ | 8:20-cv-08578-MCR-GRJ |
| 45013 | Kershner, Aaron R | 7:20-cv-63463-MCR-GRJ | 8:20-cv-08581-MCR-GRJ |
| 45015 | Kessler, James S | 7:20-cv-63466-MCR-GRJ | 8:20-cv-08584-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45017 | Ketchum, Bronson R | 7:20-cv-63469-MCR-GRJ | 8:20-cv-08587-MCR-GRJ |
| 45019 | Keys, La Toya | 7:20-cv-63472-MCR-GRJ | 8:20-cv-08590-MCR-GRJ |
| 45020 | Khan, Shahjahan A | 7:20-cv-63475-MCR-GRJ | 8:20-cv-08593-MCR-GRJ |
| 45021 | Kibbler, John L | 7:20-cv-63478-MCR-GRJ | 8:20-cv-08596-MCR-GRJ |
| 45023 | Kidd, Mae F | 7:20-cv-63482-MCR-GRJ | 8:20-cv-08599-MCR-GRJ |
| 45024 | Kidd, Leray | 7:20-cv-63486-MCR-GRJ | 8:20-cv-08602-MCR-GRJ |
| 45025 | Kidd, Michael | 7:20-cv-63489-MCR-GRJ | 8:20-cv-08606-MCR-GRJ |
| 45026 | Kilgo, Coty | 7:20-cv-63493-MCR-GRJ | 8:20-cv-08609-MCR-GRJ |
| 45027 | Kim, Lenneth | 7:20-cv-63462-MCR-GRJ | 8:20-cv-08612-MCR-GRJ |
| 45028 | Kimbrel, Jason M | 7:20-cv-63465-MCR-GRJ | 8:20-cv-08615-MCR-GRJ |
| 45029 | Kinchen, Arianna | 7:20-cv-63467-MCR-GRJ | 8:20-cv-08618-MCR-GRJ |
| 45030 | King, Verlyn D | 7:20-cv-63470-MCR-GRJ | 8:20-cv-08621-MCR-GRJ |
| 45031 | King, Tommy | 7:20-cv-63473-MCR-GRJ | 8:20-cv-08624-MCR-GRJ |
| 45032 | King, Karl | 7:20-cv-63477-MCR-GRJ | 8:20-cv-08627-MCR-GRJ |
| 45033 | King, Timothy | 7:20-cv-63481-MCR-GRJ | 8:20-cv-08631-MCR-GRJ |
| 45034 | King, Benjamin | 7:20-cv-63484-MCR-GRJ | 8:20-cv-08634-MCR-GRJ |
| 45035 | King, Derrick J | 7:20-cv-63488-MCR-GRJ | 8:20-cv-08637-MCR-GRJ |
| 45036 | King, Jamison C | 7:20-cv-63491-MCR-GRJ | 8:20-cv-08640-MCR-GRJ |
| 45037 | King, Deanthony | 7:20-cv-63495-MCR-GRJ | 8:20-cv-08643-MCR-GRJ |
| 45038 | King, Michael T | 7:20-cv-63498-MCR-GRJ | 8:20-cv-08646-MCR-GRJ |
| 45039 | King, Brock D | 7:20-cv-63500-MCR-GRJ | 8:20-cv-08649-MCR-GRJ |
| 45040 | Kinney, Gordon | 7:20-cv-63503-MCR-GRJ | 8:20-cv-08652-MCR-GRJ |
| 45041 | Kirkland, Walter L | 7:20-cv-63506-MCR-GRJ | 8:20-cv-08655-MCR-GRJ |
| 45043 | Kitchens, Michael A | 7:20-cv-63507-MCR-GRJ | 8:20-cv-08659-MCR-GRJ |
| 45044 | Klein, Elizabeth A | 7:20-cv-63509-MCR-GRJ | 8:20-cv-08662-MCR-GRJ |
| 45045 | Knapp, Bradley S | 7:20-cv-63511-MCR-GRJ | 8:20-cv-08665-MCR-GRJ |
| 45046 | Knaub, Roger J | 7:20-cv-63513-MCR-GRJ | 8:20-cv-08668-MCR-GRJ |
| 45047 | Knight, Richard D | 7:20-cv-63515-MCR-GRJ | 8:20-cv-08671-MCR-GRJ |
| 45048 | Knight, Dennis R | 7:20-cv-63517-MCR-GRJ | 8:20-cv-08674-MCR-GRJ |
| 45049 | Knight, Morris L | 7:20-cv-63519-MCR-GRJ | 8:20-cv-08677-MCR-GRJ |
| 45050 | Knight, John | 7:20-cv-63520-MCR-GRJ | 8:20-cv-08680-MCR-GRJ |
| 45051 | Knight, Bruce V | 7:20-cv-63522-MCR-GRJ | 8:20-cv-08683-MCR-GRJ |
| 45052 | Knize, Gregory H | 7:20-cv-63524-MCR-GRJ | 8:20-cv-08686-MCR-GRJ |
| 45053 | Knowles, Trevor J | 7:20-cv-63526-MCR-GRJ | 8:20-cv-08690-MCR-GRJ |
| 45054 | Knudsen, Robert | 7:20-cv-63528-MCR-GRJ | 8:20-cv-08694-MCR-GRJ |
| 45055 | Kochen, Jeffrey M | 7:20-cv-63530-MCR-GRJ | 8:20-cv-08697-MCR-GRJ |
| 45056 | Kochuga, William J | 7:20-cv-63532-MCR-GRJ | 8:20-cv-08700-MCR-GRJ |
| 45057 | Kondolojy, Aflatoon R | 7:20-cv-63533-MCR-GRJ | 8:20-cv-08703-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45058 | Kopitskie, Richard J | 7:20-cv-63535-MCR-GRJ | 8:20-cv-08706-MCR-GRJ |
| 45059 | Kozelsky, Ian | 7:20-cv-63537-MCR-GRJ | 8:20-cv-08709-MCR-GRJ |
| 45060 | Kozevnikoff, Robert J | 7:20-cv-63539-MCR-GRJ | 8:20-cv-08712-MCR-GRJ |
| 45061 | Kratwell, Elizabeth R | 7:20-cv-63540-MCR-GRJ | 8:20-cv-08715-MCR-GRJ |
| 45062 | Krch, David J | 7:20-cv-63541-MCR-GRJ | 8:20-cv-08718-MCR-GRJ |
| 45063 | Krekeler, Michael S | 7:20-cv-63542-MCR-GRJ | 8:20-cv-08721-MCR-GRJ |
| 45065 | Krott, Blane J | 7:20-cv-63543-MCR-GRJ | 8:20-cv-08724-MCR-GRJ |
| 45066 | Kruger, Michael | 7:20-cv-63544-MCR-GRJ | 8:20-cv-08727-MCR-GRJ |
| 45067 | Kruklis, Thomas | 7:20-cv-63545-MCR-GRJ | 8:20-cv-08731-MCR-GRJ |
| 45068 | Kuhlman, William E | 7:20-cv-63546-MCR-GRJ | 8:20-cv-08734-MCR-GRJ |
| 45070 | Kummerer, Bryan | 7:20-cv-63547-MCR-GRJ | 8:20-cv-08736-MCR-GRJ |
| 45072 | Kunigus, John R | 7:20-cv-63548-MCR-GRJ | 8:20-cv-08738-MCR-GRJ |
| 45073 | Kunkel, John | 7:20-cv-63549-MCR-GRJ | 8:20-cv-08740-MCR-GRJ |
| 45074 | Kunkel, Wesley P | 7:20-cv-63550-MCR-GRJ | 8:20-cv-08742-MCR-GRJ |
| 45075 | Kunze, Roger | 7:20-cv-63551-MCR-GRJ | 8:20-cv-08744-MCR-GRJ |
| 45076 | Kuranishi, Michelle | 7:20-cv-63552-MCR-GRJ | 8:20-cv-08746-MCR-GRJ |
| 45077 | Kurpiewski, John | 7:20-cv-63553-MCR-GRJ | 8:20-cv-08749-MCR-GRJ |
| 45078 | Kurschinske, Dorance R | 7:20-cv-63554-MCR-GRJ | 8:20-cv-08751-MCR-GRJ |
| 45079 | Kurtz, Steven R | 7:20-cv-63555-MCR-GRJ | 8:20-cv-08752-MCR-GRJ |
| 45080 | Kyser, Tanisha L | 7:20-cv-63556-MCR-GRJ | 8:20-cv-08753-MCR-GRJ |
| 45081 | Labaar, Frederik H | 7:20-cv-63557-MCR-GRJ | 8:20-cv-08754-MCR-GRJ |
| 45082 | Lacey, Michael O | 7:20-cv-63558-MCR-GRJ | 8:20-cv-08755-MCR-GRJ |
| 45083 | Laczkowski, John | 7:20-cv-63560-MCR-GRJ | 8:20-cv-08756-MCR-GRJ |
| 45084 | Ladner, Tim | 7:20-cv-63562-MCR-GRJ | 8:20-cv-08757-MCR-GRJ |
| 45087 | Laga, Kory A | 7:20-cv-63564-MCR-GRJ | 8:20-cv-08758-MCR-GRJ |
| 45089 | Lamb, William | 7:20-cv-63566-MCR-GRJ | 8:20-cv-08759-MCR-GRJ |
| 45090 | Lambert, Marando Y | 7:20-cv-63568-MCR-GRJ | 8:20-cv-08760-MCR-GRJ |
| 45091 | Lambert, Aaron | 7:20-cv-63570-MCR-GRJ | 8:20-cv-08761-MCR-GRJ |
| 45092 | Lambrecht, John A | 7:20-cv-63572-MCR-GRJ | 8:20-cv-08762-MCR-GRJ |
| 45093 | Lancaster, Michael R | 7:20-cv-63573-MCR-GRJ | 8:20-cv-08763-MCR-GRJ |
| 45094 | Lance, Kem C | 7:20-cv-63575-MCR-GRJ | 8:20-cv-08764-MCR-GRJ |
| 45095 | Landaverde, Ebert | 7:20-cv-63577-MCR-GRJ | 8:20-cv-08765-MCR-GRJ |
| 45096 | Landes, Anthony L | 7:20-cv-63579-MCR-GRJ | 8:20-cv-08766-MCR-GRJ |
| 45097 | Landes, John | 7:20-cv-63581-MCR-GRJ | 8:20-cv-08767-MCR-GRJ |
| 45098 | Landrum, Marcus C | 7:20-cv-63583-MCR-GRJ | 8:20-cv-08768-MCR-GRJ |
| 45099 | Lane, Ronald | 7:20-cv-63585-MCR-GRJ | 8:20-cv-08769-MCR-GRJ |
| 45100 | Laney, Michael | 7:20-cv-63587-MCR-GRJ | 8:20-cv-08770-MCR-GRJ |
| 45101 | Langston, Robert | 7:20-cv-63588-MCR-GRJ | 8:20-cv-08771-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45102 | Lanlux, Chase C | 7:20-cv-63590-MCR-GRJ | 8:20-cv-08772-MCR-GRJ |
| 45103 | Lapp, Nickolas E | 7:20-cv-63592-MCR-GRJ | 8:20-cv-08773-MCR-GRJ |
| 45105 | Larsen, Craig | 7:20-cv-63594-MCR-GRJ | 8:20-cv-08774-MCR-GRJ |
| 45106 | Larson, Mitchell | 7:20-cv-63596-MCR-GRJ | 8:20-cv-08775-MCR-GRJ |
| 45107 | Laske, Sean M | 7:20-cv-63598-MCR-GRJ | 8:20-cv-08776-MCR-GRJ |
| 45108 | Lasseter, Kenneth R | 7:20-cv-63600-MCR-GRJ | 8:20-cv-08777-MCR-GRJ |
| 45110 | Latona, Robert | 7:20-cv-63602-MCR-GRJ | 8:20-cv-08778-MCR-GRJ |
| 45111 | Laughman, Chris | 7:20-cv-63604-MCR-GRJ | 8:20-cv-08779-MCR-GRJ |
| 45112 | Laugier, Shawn Jose | 7:20-cv-63605-MCR-GRJ | 8:20-cv-08780-MCR-GRJ |
| 45113 | Lautieri, Gregory J | 7:20-cv-63607-MCR-GRJ | 8:20-cv-08781-MCR-GRJ |
| 45114 | Lavalier, Wayne L | 7:20-cv-63609-MCR-GRJ | 8:20-cv-08782-MCR-GRJ |
| 45115 | Lavalley, Richard | 7:20-cv-63611-MCR-GRJ | 8:20-cv-08783-MCR-GRJ |
| 45116 | Lavers, Patrick G | 7:20-cv-63613-MCR-GRJ | 8:20-cv-08784-MCR-GRJ |
| 45117 | Laviano, John A | 7:20-cv-63615-MCR-GRJ | 8:20-cv-08785-MCR-GRJ |
| 45118 | Lawhorn, Howard L | 7:20-cv-63617-MCR-GRJ | 8:20-cv-08786-MCR-GRJ |
| 45119 | Laws, Obie J | 7:20-cv-63619-MCR-GRJ | 8:20-cv-08787-MCR-GRJ |
| 45121 | Lawson, Owen | 7:20-cv-63623-MCR-GRJ | 8:20-cv-08789-MCR-GRJ |
| 45122 | Lawson, Mark A | 7:20-cv-63625-MCR-GRJ | 8:20-cv-08790-MCR-GRJ |
| 45123 | Lawton, Gary | 7:20-cv-63627-MCR-GRJ | 8:20-cv-08791-MCR-GRJ |
| 45124 | Layman, Matthew E | 7:20-cv-63628-MCR-GRJ | 8:20-cv-08792-MCR-GRJ |
| 45125 | Layne, Larry | 7:20-cv-63630-MCR-GRJ | 8:20-cv-08793-MCR-GRJ |
| 45126 | Layne, Desiree | 7:20-cv-63632-MCR-GRJ | 8:20-cv-08794-MCR-GRJ |
| 45127 | Layne, Charles R | 7:20-cv-63634-MCR-GRJ | 8:20-cv-08795-MCR-GRJ |
| 45128 | Lazard, Ernest | 7:20-cv-63636-MCR-GRJ | 8:20-cv-08796-MCR-GRJ |
| 45129 | Le, Jerry T | 7:20-cv-63638-MCR-GRJ | 8:20-cv-08797-MCR-GRJ |
| 45130 | Lea, Jeremey L | 7:20-cv-63640-MCR-GRJ | 8:20-cv-08798-MCR-GRJ |
| 45131 | Leab, Phillip | 7:20-cv-63641-MCR-GRJ | 8:20-cv-08799-MCR-GRJ |
| 45132 | Leaman, Jason M | 7:20-cv-63643-MCR-GRJ | 8:20-cv-08800-MCR-GRJ |
| 45133 | Leavens, Andrew J | 7:20-cv-63645-MCR-GRJ | 8:20-cv-08801-MCR-GRJ |
| 45134 | Leblanc, Michael | 7:20-cv-63647-MCR-GRJ | 8:20-cv-08802-MCR-GRJ |
| 45135 | Lecrone, Nathan D | 7:20-cv-63649-MCR-GRJ | 8:20-cv-08803-MCR-GRJ |
| 45136 | Ledbetter, Jamie P | 7:20-cv-63651-MCR-GRJ | 8:20-cv-08804-MCR-GRJ |
| 45137 | Lee, James F | 7:20-cv-63653-MCR-GRJ | 8:20-cv-08805-MCR-GRJ |
| 45138 | Lee, Stephen W | 7:20-cv-63654-MCR-GRJ | 8:20-cv-08806-MCR-GRJ |
| 45139 | Lee, Gerald G | 7:20-cv-63656-MCR-GRJ | 8:20-cv-08807-MCR-GRJ |
| 45140 | Lee, Dejohn | 7:20-cv-63658-MCR-GRJ | 8:20-cv-08808-MCR-GRJ |
| 45141 | Lee, Kenneth | 7:20-cv-63660-MCR-GRJ | 8:20-cv-08809-MCR-GRJ |
| 45142 | Lee, Lawrence | 7:20-cv-63662-MCR-GRJ | 8:20-cv-08810-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45143 | Lee, David | 7:20-cv-63664-MCR-GRJ | 8:20-cv-08811-MCR-GRJ |
| 45144 | Lee, Bradley V | 7:20-cv-63666-MCR-GRJ | 8:20-cv-08812-MCR-GRJ |
| 45145 | Lee, David W | 7:20-cv-63668-MCR-GRJ | 8:20-cv-08813-MCR-GRJ |
| 45146 | Lee, Landra | 7:20-cv-63670-MCR-GRJ | 8:20-cv-08814-MCR-GRJ |
| 45147 | Lee, Frank | 7:20-cv-63671-MCR-GRJ | 8:20-cv-08815-MCR-GRJ |
| 45149 | Legeer, Daniel J | 7:20-cv-63673-MCR-GRJ | 8:20-cv-08816-MCR-GRJ |
| 45150 | Legrand, Eugene S | 7:20-cv-63675-MCR-GRJ | 8:20-cv-08817-MCR-GRJ |
| 45151 | Lehman, Christopher | 7:20-cv-63677-MCR-GRJ | 8:20-cv-08818-MCR-GRJ |
| 45152 | Lehman, Anthony C | 7:20-cv-63679-MCR-GRJ | 8:20-cv-08819-MCR-GRJ |
| 45153 | Lehman, Alexander | 7:20-cv-63681-MCR-GRJ | 8:20-cv-08820-MCR-GRJ |
| 45154 | Leitch, Dean J | 7:20-cv-63683-MCR-GRJ | 8:20-cv-08821-MCR-GRJ |
| 45155 | Lemley, Brian L | 7:20-cv-63685-MCR-GRJ | 8:20-cv-08822-MCR-GRJ |
| 45156 | Lentz, Ned R | 7:20-cv-63687-MCR-GRJ | 8:20-cv-08823-MCR-GRJ |
| 45157 | Leonard, Matthew K | 7:20-cv-63689-MCR-GRJ | 8:20-cv-08824-MCR-GRJ |
| 45158 | Leonard, John W | 7:20-cv-63691-MCR-GRJ | 8:20-cv-08846-MCR-GRJ |
| 45159 | Leonard, Phillip M | 7:20-cv-63693-MCR-GRJ | 8:20-cv-08848-MCR-GRJ |
| 45160 | Leonardo, Rodolfo M | 7:20-cv-63695-MCR-GRJ | 8:20-cv-08850-MCR-GRJ |
| 45161 | Lesan, Thomas A | 7:20-cv-63696-MCR-GRJ | 8:20-cv-08852-MCR-GRJ |
| 45163 | Leslie, William R | 7:20-cv-63698-MCR-GRJ | 8:20-cv-08856-MCR-GRJ |
| 45164 | Lessner, William H | 7:20-cv-63700-MCR-GRJ | 8:20-cv-08858-MCR-GRJ |
| 45165 | Leuty, Jeffrey D | 7:20-cv-63702-MCR-GRJ | 8:20-cv-08859-MCR-GRJ |
| 45166 | Levine, Michael D | 7:20-cv-63704-MCR-GRJ | 8:20-cv-08861-MCR-GRJ |
| 45167 | Lewellen, Randall T | 7:20-cv-63706-MCR-GRJ | 8:20-cv-08863-MCR-GRJ |
| 45168 | Lewis, Ervin | 7:20-cv-63708-MCR-GRJ | 8:20-cv-08865-MCR-GRJ |
| 45169 | Lewis, Robert T | 7:20-cv-63710-MCR-GRJ | 8:20-cv-08867-MCR-GRJ |
| 45170 | Lewis, Michael L | 7:20-cv-63712-MCR-GRJ | 8:20-cv-08869-MCR-GRJ |
| 45171 | Lewis, Donyail | 7:20-cv-63713-MCR-GRJ | 8:20-cv-08871-MCR-GRJ |
| 45172 | Lewis, Herbert | 7:20-cv-63715-MCR-GRJ | 8:20-cv-08873-MCR-GRJ |
| 45173 | Lewis, Dwayne E | 7:20-cv-63717-MCR-GRJ | 8:20-cv-08875-MCR-GRJ |
| 45174 | Lewis, Michael | 7:20-cv-63719-MCR-GRJ | 8:20-cv-08877-MCR-GRJ |
| 45175 | Lewis, Ronald D | 7:20-cv-63720-MCR-GRJ | 8:20-cv-08879-MCR-GRJ |
| 45177 | Lewis Garrett, Alma J | 7:20-cv-63721-MCR-GRJ | 8:20-cv-08881-MCR-GRJ |
| 45178 | Lewis, William E | 7:20-cv-63722-MCR-GRJ | 8:20-cv-08883-MCR-GRJ |
| 45179 | Leyva, Christopher J | 7:20-cv-63723-MCR-GRJ | 8:20-cv-08884-MCR-GRJ |
| 45180 | Liggett, Preston | 7:20-cv-63724-MCR-GRJ | 8:20-cv-08886-MCR-GRJ |
| 45181 | Lightfoot, Anthony | 7:20-cv-63725-MCR-GRJ | 8:20-cv-08888-MCR-GRJ |
| 45182 | Likens, Scottie | 7:20-cv-63726-MCR-GRJ | 8:20-cv-08890-MCR-GRJ |
| 45183 | Liles, Jaymes T | 7:20-cv-63727-MCR-GRJ | 8:20-cv-08892-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|------|-----------|------------------|-------------------|
| 45184 | Lilly, Jerles B | 7:20-cv-63728-MCR-GRJ | 8:20-cv-08894-MCR-GRJ |
| 45185 | Limas, Ruben | 7:20-cv-63729-MCR-GRJ | 8:20-cv-08896-MCR-GRJ |
| 45186 | Lindenmier, Gary | 7:20-cv-63730-MCR-GRJ | 8:20-cv-08898-MCR-GRJ |
| 45188 | Lindsay, Robert J | 7:20-cv-63731-MCR-GRJ | 8:20-cv-08900-MCR-GRJ |
| 45189 | Lindsey, Rashein S | 7:20-cv-63732-MCR-GRJ | 8:20-cv-08902-MCR-GRJ |
| 45190 | Linerud, Brandon J | 7:20-cv-63733-MCR-GRJ | 8:20-cv-08904-MCR-GRJ |
| 45192 | Little, Daniel J | 7:20-cv-63734-MCR-GRJ | 8:20-cv-08906-MCR-GRJ |
| 45193 | Little, Brian R | 7:20-cv-63735-MCR-GRJ | 8:20-cv-08908-MCR-GRJ |
| 45194 | Littlefield, Michael C | 7:20-cv-63736-MCR-GRJ | 8:20-cv-08909-MCR-GRJ |
| 45195 | Littlefield, Jaylen D | 7:20-cv-63737-MCR-GRJ | 8:20-cv-08911-MCR-GRJ |
| 45196 | Livingston, Laquida | 7:20-cv-63738-MCR-GRJ | 8:20-cv-08913-MCR-GRJ |
| 45197 | Livingston, Bradley | 7:20-cv-63739-MCR-GRJ | 8:20-cv-08915-MCR-GRJ |
| 45201 | Locklear, James W | 7:20-cv-63741-MCR-GRJ | 8:20-cv-08919-MCR-GRJ |
| 45202 | Lockrem, Jeremy R | 7:20-cv-63742-MCR-GRJ | 8:20-cv-08921-MCR-GRJ |
| 45203 | Loftin, Willie R | 7:20-cv-63743-MCR-GRJ | 8:20-cv-08923-MCR-GRJ |
| 45204 | Lombardino, Stephen M | 7:20-cv-63744-MCR-GRJ | 8:20-cv-08925-MCR-GRJ |
| 45205 | Long, James W | 7:20-cv-63745-MCR-GRJ | 8:20-cv-08926-MCR-GRJ |
| 45207 | Long, Sean C | 7:20-cv-63746-MCR-GRJ | 8:20-cv-08929-MCR-GRJ |
| 45209 | Long, Samuel J | 7:20-cv-63747-MCR-GRJ | 8:20-cv-08931-MCR-GRJ |
| 45210 | Long, Richard | 7:20-cv-63748-MCR-GRJ | 8:20-cv-08932-MCR-GRJ |
| 45211 | Long, Berry L | 7:20-cv-63749-MCR-GRJ | 8:20-cv-08934-MCR-GRJ |
| 45212 | Long, Jonathan | 7:20-cv-63750-MCR-GRJ | 8:20-cv-08936-MCR-GRJ |
| 45213 | Long, Shakima L | 7:20-cv-63751-MCR-GRJ | 8:20-cv-08938-MCR-GRJ |
| 45214 | Long, Jamar | 7:20-cv-63752-MCR-GRJ | 8:20-cv-08940-MCR-GRJ |
| 45216 | Lopez, Daniel J | 7:20-cv-63754-MCR-GRJ | 8:20-cv-08944-MCR-GRJ |
| 45217 | Lopez, Daniel C | 7:20-cv-63755-MCR-GRJ | 8:20-cv-08946-MCR-GRJ |
| 45218 | Lopez, Carlos R | 7:20-cv-63756-MCR-GRJ | 8:20-cv-08948-MCR-GRJ |
| 45219 | Lopez, Anthony | 7:20-cv-63757-MCR-GRJ | 8:20-cv-08950-MCR-GRJ |
| 45220 | Lopez Garcia, Fernando J | 7:20-cv-63758-MCR-GRJ | 8:20-cv-08952-MCR-GRJ |
| 45221 | Lorden, Bryan A | 7:20-cv-63759-MCR-GRJ | 8:20-cv-08954-MCR-GRJ |
| 45223 | Lorig, Robert R | 7:20-cv-63760-MCR-GRJ | 8:20-cv-08956-MCR-GRJ |
| 45224 | Loring, John A | 7:20-cv-63761-MCR-GRJ | 8:20-cv-08957-MCR-GRJ |
| 45225 | Lormand, Darrell | 7:20-cv-63762-MCR-GRJ | 8:20-cv-08959-MCR-GRJ |
| 45226 | Lott, Patrick | 7:20-cv-63763-MCR-GRJ | 8:20-cv-08961-MCR-GRJ |
| 45227 | Louis, Claudy | 7:20-cv-63764-MCR-GRJ | 8:20-cv-08963-MCR-GRJ |
| 45228 | Love, William B | 7:20-cv-63765-MCR-GRJ | 8:20-cv-08965-MCR-GRJ |
| 45229 | Love, Estelle | 7:20-cv-63766-MCR-GRJ | 8:20-cv-08967-MCR-GRJ |
| 45230 | Loveless, Troy N | 7:20-cv-63767-MCR-GRJ | 8:20-cv-08969-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45231 | Lowe, Rufus F | 7:20-cv-63768-MCR-GRJ | 8:20-cv-08971-MCR-GRJ |
| 45232 | Lowe, David O | 7:20-cv-63769-MCR-GRJ | 8:20-cv-08973-MCR-GRJ |
| 45233 | Lowery, Andrew J | 7:20-cv-63770-MCR-GRJ | 8:20-cv-08975-MCR-GRJ |
| 45234 | Lowery, William T | 7:20-cv-63771-MCR-GRJ | 8:20-cv-08977-MCR-GRJ |
| 45235 | Lowther, Charnell | 7:20-cv-63772-MCR-GRJ | 8:20-cv-08979-MCR-GRJ |
| 45236 | Lucas, Randy L | 7:20-cv-63773-MCR-GRJ | 8:20-cv-08981-MCR-GRJ |
| 45237 | Lucas, Cheria | 7:20-cv-63774-MCR-GRJ | 8:20-cv-08983-MCR-GRJ |
| 45238 | Lucas, Brandon W | 7:20-cv-63775-MCR-GRJ | 8:20-cv-08985-MCR-GRJ |
| 45239 | Lucas, Kenneth E | 7:20-cv-63776-MCR-GRJ | 8:20-cv-08987-MCR-GRJ |
| 45240 | Lucero, Jessica L | 7:20-cv-63777-MCR-GRJ | 8:20-cv-08989-MCR-GRJ |
| 45241 | Lucero, Shawn M | 7:20-cv-63778-MCR-GRJ | 8:20-cv-08991-MCR-GRJ |
| 45242 | Lucius, Nicole A | 7:20-cv-63779-MCR-GRJ | 8:20-cv-08993-MCR-GRJ |
| 45243 | Luecke, Adam W | 7:20-cv-63780-MCR-GRJ | 8:20-cv-08995-MCR-GRJ |
| 45245 | Lukesh, Walter J | 7:20-cv-63781-MCR-GRJ | 8:20-cv-08997-MCR-GRJ |
| 45246 | Lumas, Jeremy O | 7:20-cv-63782-MCR-GRJ | 8:20-cv-08999-MCR-GRJ |
| 45247 | Lumpkin, Austin | 7:20-cv-63783-MCR-GRJ | 8:20-cv-09001-MCR-GRJ |
| 45248 | Lunger, William R | 7:20-cv-63784-MCR-GRJ | 8:20-cv-09003-MCR-GRJ |
| 45249 | Lunsford, Darren | 7:20-cv-63785-MCR-GRJ | 8:20-cv-09005-MCR-GRJ |
| 45250 | Lupercio, Christian | 7:20-cv-63786-MCR-GRJ | 8:20-cv-09007-MCR-GRJ |
| 45252 | Luschen, Klent L | 7:20-cv-63787-MCR-GRJ | 8:20-cv-09009-MCR-GRJ |
| 45253 | Luther, Charles F | 7:20-cv-63788-MCR-GRJ | 8:20-cv-09011-MCR-GRJ |
| 45254 | Lyle, James J | 7:20-cv-63789-MCR-GRJ | 8:20-cv-09012-MCR-GRJ |
| 45255 | Lynch, Joseph M | 7:20-cv-63790-MCR-GRJ | 8:20-cv-09014-MCR-GRJ |
| 45256 | Lynton, Amir L | 7:20-cv-63791-MCR-GRJ | 8:20-cv-09016-MCR-GRJ |
| 45257 | Lyon, Gregg | 7:20-cv-63792-MCR-GRJ | 8:20-cv-09018-MCR-GRJ |
| 45258 | Lyons, Hans E | 7:20-cv-63793-MCR-GRJ | 8:20-cv-09020-MCR-GRJ |
| 45259 | Lytle, Hugh | 7:20-cv-63794-MCR-GRJ | 8:20-cv-09022-MCR-GRJ |
| 45261 | Macarthur, Arthur J | 7:20-cv-63795-MCR-GRJ | 8:20-cv-09024-MCR-GRJ |
| 45262 | Macfarlan, Marieko S | 7:20-cv-63796-MCR-GRJ | 8:20-cv-09026-MCR-GRJ |
| 45263 | Mack, Henry B | 7:20-cv-63797-MCR-GRJ | 8:20-cv-09028-MCR-GRJ |
| 45264 | Madden, Beverly M | 7:20-cv-63798-MCR-GRJ | 8:20-cv-09030-MCR-GRJ |
| 45265 | Madril, Marcos H | 7:20-cv-63799-MCR-GRJ | 8:20-cv-12119-MCR-GRJ |
| 45266 | Maestas, Samuel R | 7:20-cv-63800-MCR-GRJ | 8:20-cv-12122-MCR-GRJ |
| 45267 | Magee, William S | 7:20-cv-63801-MCR-GRJ | 8:20-cv-12125-MCR-GRJ |
| 45268 | Magee, Elmarko P | 7:20-cv-63802-MCR-GRJ | 8:20-cv-12130-MCR-GRJ |
| 45269 | Magwood, Robert | 7:20-cv-63803-MCR-GRJ | 8:20-cv-12134-MCR-GRJ |
| 45270 | Mahloch, Marlin | 7:20-cv-63804-MCR-GRJ | 8:20-cv-12139-MCR-GRJ |
| 45271 | Maier, Louis H | 7:20-cv-63805-MCR-GRJ | 8:20-cv-12143-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45272 | Majors, Darius B | 7:20-cv-63806-MCR-GRJ | 8:20-cv-12148-MCR-GRJ |
| 45273 | Malave, Efrain | 7:20-cv-63807-MCR-GRJ | 8:20-cv-12152-MCR-GRJ |
| 45274 | Maldonado, Rafael | 7:20-cv-63808-MCR-GRJ | 8:20-cv-12156-MCR-GRJ |
| 45275 | Maldonado, Fred | 7:20-cv-63809-MCR-GRJ | 8:20-cv-12161-MCR-GRJ |
| 45276 | Maldonado, Luis | 7:20-cv-63810-MCR-GRJ | 8:20-cv-12166-MCR-GRJ |
| 45278 | Maldonado, Celeste | 7:20-cv-63811-MCR-GRJ | 8:20-cv-12170-MCR-GRJ |
| 45279 | Maldonado, Jonathan | 7:20-cv-63812-MCR-GRJ | 8:20-cv-12174-MCR-GRJ |
| 45280 | Malia, Lolita M | 7:20-cv-63813-MCR-GRJ | 8:20-cv-12178-MCR-GRJ |
| 45281 | Malone, Hilton | 7:20-cv-63814-MCR-GRJ | 8:20-cv-12184-MCR-GRJ |
| 45282 | Malone, Morris | 7:20-cv-63815-MCR-GRJ | 8:20-cv-12189-MCR-GRJ |
| 45283 | Maltsberger, Dean | 7:20-cv-63816-MCR-GRJ | 8:20-cv-12192-MCR-GRJ |
| 45285 | Maness, Thomas | 7:20-cv-63817-MCR-GRJ | 8:20-cv-12195-MCR-GRJ |
| 45286 | Manigo, Michael | 7:20-cv-63818-MCR-GRJ | 8:20-cv-12199-MCR-GRJ |
| 45287 | Manning, Douglas | 7:20-cv-63819-MCR-GRJ | 8:20-cv-12203-MCR-GRJ |
| 45288 | Mar, Alan | 7:20-cv-63820-MCR-GRJ | 8:20-cv-12209-MCR-GRJ |
| 45289 | Marbly, Allen | 7:20-cv-63821-MCR-GRJ | 8:20-cv-12213-MCR-GRJ |
| 45290 | Marcelin, Denise | 7:20-cv-63822-MCR-GRJ | 8:20-cv-12217-MCR-GRJ |
| 45291 | Marcoot, Gregory | 7:20-cv-63823-MCR-GRJ | 8:20-cv-12221-MCR-GRJ |
| 45292 | Mark, Todd | 7:20-cv-63824-MCR-GRJ | 8:20-cv-12226-MCR-GRJ |
| 45293 | Marks, Zachary | 7:20-cv-63825-MCR-GRJ | 8:20-cv-12231-MCR-GRJ |
| 45294 | Marlin-Gilbert, Deborah | 7:20-cv-63826-MCR-GRJ | 8:20-cv-12235-MCR-GRJ |
| 45295 | Marlow, Gary S | 7:20-cv-63827-MCR-GRJ | 8:20-cv-12239-MCR-GRJ |
| 45296 | Marquez, Steven J | 7:20-cv-63828-MCR-GRJ | 8:20-cv-12243-MCR-GRJ |
| 45297 | Marrow, Dylan | 7:20-cv-63829-MCR-GRJ | 8:20-cv-12247-MCR-GRJ |
| 45298 | Marsh, Robert | 7:20-cv-63830-MCR-GRJ | 8:20-cv-12251-MCR-GRJ |
| 45299 | Marsh, Ronald D | 7:20-cv-63831-MCR-GRJ | 8:20-cv-12257-MCR-GRJ |
| 45300 | Marshall, Rudolph | 7:20-cv-63832-MCR-GRJ | 8:20-cv-12262-MCR-GRJ |
| 45301 | Marshall, Jason R | 7:20-cv-64006-MCR-GRJ | 8:20-cv-12267-MCR-GRJ |
| 45302 | Marshall, Clifton E | 7:20-cv-64009-MCR-GRJ | 8:20-cv-12272-MCR-GRJ |
| 45303 | Marshall, Frederick | 7:20-cv-64012-MCR-GRJ | 8:20-cv-12277-MCR-GRJ |
| 45304 | Marshall, April P | 7:20-cv-64015-MCR-GRJ | 8:20-cv-12283-MCR-GRJ |
| 45305 | Marshall, Randall E | 7:20-cv-64018-MCR-GRJ | 8:20-cv-12288-MCR-GRJ |
| 45306 | Marti, Christopher M | 7:20-cv-64021-MCR-GRJ | 8:20-cv-12294-MCR-GRJ |
| 45307 | Martin, Houston W | 7:20-cv-64023-MCR-GRJ | 8:20-cv-12299-MCR-GRJ |
| 45308 | Martin, Robert | 7:20-cv-64026-MCR-GRJ | 8:20-cv-12306-MCR-GRJ |
| 45309 | Martin, Brian | 7:20-cv-64029-MCR-GRJ | 8:20-cv-12311-MCR-GRJ |
| 45310 | Martin, Robert J | 7:20-cv-64032-MCR-GRJ | 8:20-cv-12315-MCR-GRJ |
| 45311 | Martin, Anthony H | 7:20-cv-64035-MCR-GRJ | 8:20-cv-12320-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45312 | Martin, Toni L | 7:20-cv-64037-MCR-GRJ | 8:20-cv-12327-MCR-GRJ |
| 45313 | Martin, Ottavia V | 7:20-cv-64040-MCR-GRJ | 8:20-cv-12334-MCR-GRJ |
| 45314 | Martin, Cecil V | 7:20-cv-64043-MCR-GRJ | 8:20-cv-12340-MCR-GRJ |
| 45315 | Martin, Jonathan M | 7:20-cv-64046-MCR-GRJ | 8:20-cv-12347-MCR-GRJ |
| 45316 | Martin, Jhamaal | 7:20-cv-64049-MCR-GRJ | 8:20-cv-12355-MCR-GRJ |
| 45317 | Martin, Robert T | 7:20-cv-64051-MCR-GRJ | 8:20-cv-12363-MCR-GRJ |
| 45318 | Martin, Justin A | 7:20-cv-64054-MCR-GRJ | 8:20-cv-12371-MCR-GRJ |
| 45319 | Martin-Bowen, Prentice C | 7:20-cv-64057-MCR-GRJ | 8:20-cv-12377-MCR-GRJ |
| 45320 | Martinez, James M | 7:20-cv-64060-MCR-GRJ | 8:20-cv-12384-MCR-GRJ |
| 45321 | Martinez, Penny | 7:20-cv-64063-MCR-GRJ | 8:20-cv-12392-MCR-GRJ |
| 45322 | Martinez, Joaquin | 7:20-cv-64066-MCR-GRJ | 8:20-cv-12398-MCR-GRJ |
| 45323 | Martinez, Steven | 7:20-cv-64068-MCR-GRJ | 8:20-cv-12405-MCR-GRJ |
| 45324 | Martinez, Nelson | 7:20-cv-64071-MCR-GRJ | 8:20-cv-12411-MCR-GRJ |
| 45325 | Martinez, Alexander A | 7:20-cv-64074-MCR-GRJ | 8:20-cv-12419-MCR-GRJ |
| 45326 | Martinez, Andrew A | 7:20-cv-64077-MCR-GRJ | 8:20-cv-12428-MCR-GRJ |
| 45327 | Martinez, Jose A | 7:20-cv-64080-MCR-GRJ | 8:20-cv-12433-MCR-GRJ |
| 45328 | Martinez, Emanuel | 7:20-cv-64082-MCR-GRJ | 8:20-cv-12440-MCR-GRJ |
| 45329 | Martinez, Juan | 7:20-cv-64085-MCR-GRJ | 8:20-cv-12446-MCR-GRJ |
| 45330 | Marugg, Joseph J | 7:20-cv-64088-MCR-GRJ | 8:20-cv-12454-MCR-GRJ |
| 45331 | Marulli, Robert | 7:20-cv-64091-MCR-GRJ | 8:20-cv-12461-MCR-GRJ |
| 45332 | Mascarenas, Noah C | 7:20-cv-64094-MCR-GRJ | 8:20-cv-12468-MCR-GRJ |
| 45333 | Mashack, Marcus M | 7:20-cv-64097-MCR-GRJ | 8:20-cv-12476-MCR-GRJ |
| 45334 | Mason, Darryle | 7:20-cv-64099-MCR-GRJ | 8:20-cv-12482-MCR-GRJ |
| 45336 | Massey, Timothy | 7:20-cv-64102-MCR-GRJ | 8:20-cv-12489-MCR-GRJ |
| 45337 | Massey, Martel L | 7:20-cv-64105-MCR-GRJ | 8:20-cv-12496-MCR-GRJ |
| 45338 | Masters, Michael | 7:20-cv-64108-MCR-GRJ | 8:20-cv-12502-MCR-GRJ |
| 45339 | Mathiowetz, Jeffrey | 7:20-cv-64111-MCR-GRJ | 8:20-cv-12510-MCR-GRJ |
| 45340 | Mathis, David A | 7:20-cv-64114-MCR-GRJ | 8:20-cv-12517-MCR-GRJ |
| 45341 | Matos, Jose R | 7:20-cv-64116-MCR-GRJ | 8:20-cv-12524-MCR-GRJ |
| 45342 | Matthews, Todd | 7:20-cv-64120-MCR-GRJ | 8:20-cv-12531-MCR-GRJ |
| 45343 | Matthews, Jesse | 7:20-cv-64123-MCR-GRJ | 8:20-cv-12537-MCR-GRJ |
| 45344 | Matthews, Danny | 7:20-cv-64126-MCR-GRJ | 8:20-cv-12543-MCR-GRJ |
| 45345 | Mattox, Gary | 7:20-cv-64129-MCR-GRJ | 8:20-cv-12553-MCR-GRJ |
| 45346 | Matulaitis, Gregory D | 7:20-cv-64132-MCR-GRJ | 8:20-cv-12560-MCR-GRJ |
| 45347 | Matute, Raul | 7:20-cv-64135-MCR-GRJ | 8:20-cv-12566-MCR-GRJ |
| 45348 | Maulolo, Soonafai F | 7:20-cv-64137-MCR-GRJ | 8:20-cv-12571-MCR-GRJ |
| 45349 | Mauro, Eric | 7:20-cv-64140-MCR-GRJ | 8:20-cv-12577-MCR-GRJ |
| 45350 | Maxfield, Earl | 7:20-cv-64143-MCR-GRJ | 8:20-cv-12584-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45351 | Maxwell, David | 7:20-cv-64146-MCR-GRJ | 8:20-cv-12589-MCR-GRJ |
| 45352 | May, Terry M | 7:20-cv-64149-MCR-GRJ | 8:20-cv-12596-MCR-GRJ |
| 45353 | May, Alex W | 7:20-cv-64152-MCR-GRJ | 8:20-cv-12601-MCR-GRJ |
| 45354 | Mayer, John P | 7:20-cv-64154-MCR-GRJ | 8:20-cv-12608-MCR-GRJ |
| 45355 | Mayes, Jonathan T | 7:20-cv-64157-MCR-GRJ | 8:20-cv-12614-MCR-GRJ |
| 45356 | Maynard, Kenroy A | 7:20-cv-64160-MCR-GRJ | 8:20-cv-12619-MCR-GRJ |
| 45357 | Mazurick, Walter P | 7:20-cv-64163-MCR-GRJ | 8:20-cv-12626-MCR-GRJ |
| 45358 | Mcclain, John F | 7:20-cv-64166-MCR-GRJ | 8:20-cv-12631-MCR-GRJ |
| 45359 | Mcafee, James | 7:20-cv-64168-MCR-GRJ | 8:20-cv-12636-MCR-GRJ |
| 45360 | Mcbay, Ronald | 7:20-cv-64171-MCR-GRJ | 8:20-cv-12640-MCR-GRJ |
| 45361 | Mcbride, Robb | 7:20-cv-64174-MCR-GRJ | 8:20-cv-12643-MCR-GRJ |
| 45362 | Mccabe, Matthew | 7:20-cv-64177-MCR-GRJ | 8:20-cv-12648-MCR-GRJ |
| 45364 | Mccaffrey, Patrick J | 7:20-cv-64181-MCR-GRJ | 8:20-cv-12652-MCR-GRJ |
| 45365 | Mccain, William A | 7:20-cv-64184-MCR-GRJ | 8:20-cv-12658-MCR-GRJ |
| 45366 | Mccain, James L | 7:20-cv-64188-MCR-GRJ | 8:20-cv-12663-MCR-GRJ |
| 45367 | Mccants, Karl S | 7:20-cv-64192-MCR-GRJ | 8:20-cv-12667-MCR-GRJ |
| 45368 | Mccants, Lawanda S | 7:20-cv-64196-MCR-GRJ | 8:20-cv-12672-MCR-GRJ |
| 45369 | Mccarthy, Christopher M | 7:20-cv-64200-MCR-GRJ | 8:20-cv-13001-MCR-GRJ |
| 45370 | Mccarty, Jason M | 7:20-cv-64203-MCR-GRJ | 8:20-cv-13002-MCR-GRJ |
| 45371 | Mccloud, Keven C | 7:20-cv-64207-MCR-GRJ | 8:20-cv-13003-MCR-GRJ |
| 45372 | Mccollem, James | 7:20-cv-64211-MCR-GRJ | 8:20-cv-13004-MCR-GRJ |
| 45373 | Mccollum, John W | 7:20-cv-64215-MCR-GRJ | 8:20-cv-13005-MCR-GRJ |
| 45374 | Mccomas, Patrick | 7:20-cv-64219-MCR-GRJ | 8:20-cv-13006-MCR-GRJ |
| 45375 | Mcconnell, Darren | 7:20-cv-64224-MCR-GRJ | 8:20-cv-13007-MCR-GRJ |
| 45376 | Mcconnell, Stephen A | 7:20-cv-64227-MCR-GRJ | 8:20-cv-13008-MCR-GRJ |
| 45379 | Mccoy, Cassandra M | 7:20-cv-64231-MCR-GRJ | 8:20-cv-13009-MCR-GRJ |
| 45380 | Mccoy, Jermaine T | 7:20-cv-64235-MCR-GRJ | 8:20-cv-13010-MCR-GRJ |
| 45381 | Mccoy, Marcus D | 7:20-cv-64239-MCR-GRJ | 8:20-cv-13011-MCR-GRJ |
| 45382 | Mccray, Antonio D | 7:20-cv-64243-MCR-GRJ | 8:20-cv-13012-MCR-GRJ |
| 45383 | Mccroskey, Jeremiah L | 7:20-cv-64246-MCR-GRJ | 8:20-cv-13013-MCR-GRJ |
| 45384 | Mcculley, Steven A | 7:20-cv-64250-MCR-GRJ | 8:20-cv-13014-MCR-GRJ |
| 45385 | Mccullick, Luke H | 7:20-cv-64255-MCR-GRJ | 8:20-cv-13015-MCR-GRJ |
| 45386 | Mccurdy, Brian | 7:20-cv-64259-MCR-GRJ | 8:20-cv-13016-MCR-GRJ |
| 45387 | Mcdaniel, Ronnell | 7:20-cv-64263-MCR-GRJ | 8:20-cv-13017-MCR-GRJ |
| 45388 | Mcdaniel, Scott D | 7:20-cv-64268-MCR-GRJ | 8:20-cv-13018-MCR-GRJ |
| 45389 | Mcdonald, Shawn | 7:20-cv-64272-MCR-GRJ | 8:20-cv-13019-MCR-GRJ |
| 45390 | Mcdonald, Nicholas B | 7:20-cv-64276-MCR-GRJ | 8:20-cv-13020-MCR-GRJ |
| 45391 | Mcdonald, Sean-David C | 7:20-cv-64281-MCR-GRJ | 8:20-cv-13021-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|------|-----------|------------------|-------------------|
| 45392 | Mcdonald, Jason R | 7:20-cv-64285-MCR-GRJ | 8:20-cv-13022-MCR-GRJ |
| 45394 | Mcdowell, Michael R | 7:20-cv-64289-MCR-GRJ | 8:20-cv-13023-MCR-GRJ |
| 45395 | Mcelroy, Brendan M | 7:20-cv-64293-MCR-GRJ | 8:20-cv-13024-MCR-GRJ |
| 45396 | Mcfadden, Beverly | 7:20-cv-64296-MCR-GRJ | 8:20-cv-13025-MCR-GRJ |
| 45397 | Mcfarland, Missy A | 7:20-cv-64300-MCR-GRJ | 8:20-cv-13026-MCR-GRJ |
| 45398 | Mcfarlane, Anthony R | 7:20-cv-64306-MCR-GRJ | 8:20-cv-13027-MCR-GRJ |
| 45399 | Mcfayden, Thaddeus | 7:20-cv-64310-MCR-GRJ | 8:20-cv-13028-MCR-GRJ |
| 45400 | Mcgee, Mark D | 7:20-cv-64314-MCR-GRJ | 8:20-cv-13029-MCR-GRJ |
| 45401 | Mcgee, Michael V | 7:20-cv-64318-MCR-GRJ | 8:20-cv-13030-MCR-GRJ |
| 45402 | Mcgilton, Arthur E | 7:20-cv-64321-MCR-GRJ | 8:20-cv-13031-MCR-GRJ |
| 45404 | Mcgrasy, Ryan | 7:20-cv-64324-MCR-GRJ | 8:20-cv-13032-MCR-GRJ |
| 45406 | Mcgrew, Hunter M | 7:20-cv-64331-MCR-GRJ | 8:20-cv-13034-MCR-GRJ |
| 45407 | Mcgruder, John D | 7:20-cv-64333-MCR-GRJ | 8:20-cv-13035-MCR-GRJ |
| 45408 | Mcintee, Ian | 7:20-cv-64336-MCR-GRJ | 8:20-cv-13036-MCR-GRJ |
| 45409 | Mckamie, Leonard S | 7:20-cv-64340-MCR-GRJ | 8:20-cv-13037-MCR-GRJ |
| 45410 | Mckay, James F | 7:20-cv-64344-MCR-GRJ | 8:20-cv-13038-MCR-GRJ |
| 45411 | Mckenna, Paul W | 7:20-cv-64348-MCR-GRJ | 8:20-cv-13039-MCR-GRJ |
| 45413 | Mckerrell, Jack W | 7:20-cv-64352-MCR-GRJ | 8:20-cv-13041-MCR-GRJ |
| 45414 | Mckinnon, Robbie | 7:20-cv-64358-MCR-GRJ | 8:20-cv-13042-MCR-GRJ |
| 45415 | Mclain, Daniel | 7:20-cv-64362-MCR-GRJ | 8:20-cv-13043-MCR-GRJ |
| 45416 | Mclaughlin, John P | 7:20-cv-64366-MCR-GRJ | 8:20-cv-13044-MCR-GRJ |
| 45417 | Mclean, Hilbert | 7:20-cv-64369-MCR-GRJ | 8:20-cv-13045-MCR-GRJ |
| 45418 | Mcmichael, Troy L | 7:20-cv-64373-MCR-GRJ | 8:20-cv-13048-MCR-GRJ |
| 45419 | Mcmickle, John W | 7:20-cv-64378-MCR-GRJ | 8:20-cv-13050-MCR-GRJ |
| 45420 | Mcmillan, Shamika N | 7:20-cv-64382-MCR-GRJ | 8:20-cv-13052-MCR-GRJ |
| 45421 | Mcmillan, Samuel F | 7:20-cv-64387-MCR-GRJ | 8:20-cv-13054-MCR-GRJ |
| 45422 | Mcmillian, Robert L | 7:20-cv-64391-MCR-GRJ | 8:20-cv-13056-MCR-GRJ |
| 45424 | Mcneal, Darrell P | 7:20-cv-64395-MCR-GRJ | 8:20-cv-13058-MCR-GRJ |
| 45426 | Mcneary Moore, Tekema | 7:20-cv-64399-MCR-GRJ | 8:20-cv-13060-MCR-GRJ |
| 45427 | Mcnicol, James A | 7:20-cv-64404-MCR-GRJ | 8:20-cv-13063-MCR-GRJ |
| 45428 | Mcnorton, Charles R | 7:20-cv-64408-MCR-GRJ | 8:20-cv-13065-MCR-GRJ |
| 45429 | Mcnulty, Patrick H | 7:20-cv-64411-MCR-GRJ | 8:20-cv-13068-MCR-GRJ |
| 45430 | Mcnulty, Donald T | 7:20-cv-64417-MCR-GRJ | 8:20-cv-13071-MCR-GRJ |
| 45431 | Mcpeak, Joseph W | 7:20-cv-64421-MCR-GRJ | 8:20-cv-13074-MCR-GRJ |
| 45432 | Mcpheeters, Jerry A | 7:20-cv-64425-MCR-GRJ | 8:20-cv-13077-MCR-GRJ |
| 45434 | Mcpherson, Mecca E | 7:20-cv-64428-MCR-GRJ | 8:20-cv-13080-MCR-GRJ |
| 45435 | Mcqueen, Timothy K | 7:20-cv-64431-MCR-GRJ | 8:20-cv-13085-MCR-GRJ |
| 45438 | Mcwlliams, Preston J | 7:20-cv-64434-MCR-GRJ | 8:20-cv-13088-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45439 | Meadors, Foster J | 7:20-cv-64437-MCR-GRJ | 8:20-cv-13091-MCR-GRJ |
| 45440 | Mears, Brian K | 7:20-cv-64440-MCR-GRJ | 8:20-cv-13094-MCR-GRJ |
| 45441 | Medford, Rodney B | 7:20-cv-64443-MCR-GRJ | 8:20-cv-13097-MCR-GRJ |
| 45442 | Medina, Jose A | 7:20-cv-64446-MCR-GRJ | 8:20-cv-13101-MCR-GRJ |
| 45443 | Medina, Leroy A | 7:20-cv-64449-MCR-GRJ | 8:20-cv-13104-MCR-GRJ |
| 45444 | Medina, Jerry | 7:20-cv-64452-MCR-GRJ | 8:20-cv-13108-MCR-GRJ |
| 45445 | Meeks, Natasha R | 7:20-cv-64456-MCR-GRJ | 8:20-cv-13111-MCR-GRJ |
| 45446 | Mefford, Travis | 7:20-cv-64459-MCR-GRJ | 8:20-cv-13114-MCR-GRJ |
| 45447 | Mehn, John M | 7:20-cv-64462-MCR-GRJ | 8:20-cv-13118-MCR-GRJ |
| 45448 | Melenciano, Miguel A | 7:20-cv-64465-MCR-GRJ | 8:20-cv-13121-MCR-GRJ |
| 45449 | Melendez, Carlos | 7:20-cv-64468-MCR-GRJ | 8:20-cv-13124-MCR-GRJ |
| 45450 | Melgares, Zachary R | 7:20-cv-64471-MCR-GRJ | 8:20-cv-13127-MCR-GRJ |
| 45451 | Mello, Bryan K | 7:20-cv-64474-MCR-GRJ | 8:20-cv-13131-MCR-GRJ |
| 45452 | Melson, John A | 7:20-cv-64477-MCR-GRJ | 8:20-cv-13135-MCR-GRJ |
| 45453 | Melvin, Justin L | 7:20-cv-64480-MCR-GRJ | 8:20-cv-13245-MCR-GRJ |
| 45454 | Menard, Conrad J | 7:20-cv-64484-MCR-GRJ | 8:20-cv-13249-MCR-GRJ |
| 45455 | Mendez, Corey J | 7:20-cv-64488-MCR-GRJ | 8:20-cv-13255-MCR-GRJ |
| 45456 | Mendoza-Garay, Erik J | 7:20-cv-64491-MCR-GRJ | 8:20-cv-13260-MCR-GRJ |
| 45457 | Mercado, Armando | 7:20-cv-64494-MCR-GRJ | 8:20-cv-13264-MCR-GRJ |
| 45458 | Merchant, Clarence A | 7:20-cv-64497-MCR-GRJ | 8:20-cv-13268-MCR-GRJ |
| 45460 | Mero, Jason J | 7:20-cv-64503-MCR-GRJ | 8:20-cv-13276-MCR-GRJ |
| 45461 | Merrick, Karry L | 7:20-cv-64506-MCR-GRJ | 8:20-cv-13280-MCR-GRJ |
| 45462 | Merritt, Gary | 7:20-cv-64509-MCR-GRJ | 8:20-cv-13285-MCR-GRJ |
| 45463 | Metcalf, Jacob M | 7:20-cv-64513-MCR-GRJ | 8:20-cv-13291-MCR-GRJ |
| 45464 | Mewes, Drew D | 7:20-cv-64516-MCR-GRJ | 8:20-cv-13295-MCR-GRJ |
| 45465 | Meyer, Jarrod M | 7:20-cv-64519-MCR-GRJ | 8:20-cv-13299-MCR-GRJ |
| 45466 | Mezinis, Henry H | 7:20-cv-64523-MCR-GRJ | 8:20-cv-13303-MCR-GRJ |
| 45468 | Miah, Panki | 7:20-cv-64526-MCR-GRJ | 8:20-cv-13307-MCR-GRJ |
| 45469 | Michelson, Edwin J | 7:20-cv-64529-MCR-GRJ | 8:20-cv-13312-MCR-GRJ |
| 45470 | Mickens, Charles L | 7:20-cv-64532-MCR-GRJ | 8:20-cv-13316-MCR-GRJ |
| 45471 | Midcap, Roger L | 7:20-cv-64536-MCR-GRJ | 8:20-cv-13321-MCR-GRJ |
| 45472 | Mieiro, Nelson A | 7:20-cv-64539-MCR-GRJ | 8:20-cv-13326-MCR-GRJ |
| 45473 | Mikula, Christopher | 7:20-cv-64542-MCR-GRJ | 8:20-cv-13330-MCR-GRJ |
| 45474 | Miles, Adrian S | 7:20-cv-64545-MCR-GRJ | 8:20-cv-13335-MCR-GRJ |
| 45475 | Miles, James | 7:20-cv-64548-MCR-GRJ | 8:20-cv-13339-MCR-GRJ |
| 45476 | Miles, Joseph | 7:20-cv-64552-MCR-GRJ | 8:20-cv-13343-MCR-GRJ |
| 45477 | Miles, David J | 7:20-cv-64556-MCR-GRJ | 8:20-cv-13347-MCR-GRJ |
| 45478 | Milford, Michael D | 7:20-cv-64559-MCR-GRJ | 8:20-cv-13352-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45480 | Miller, David | 7:20-cv-64562-MCR-GRJ | 8:20-cv-13356-MCR-GRJ |
| 45481 | Miller, Richard L | 7:20-cv-64565-MCR-GRJ | 8:20-cv-13362-MCR-GRJ |
| 45482 | Miller, Robert K | 7:20-cv-64568-MCR-GRJ | 8:20-cv-13366-MCR-GRJ |
| 45484 | Miller, Ervin L | 7:20-cv-64571-MCR-GRJ | 8:20-cv-13370-MCR-GRJ |
| 45485 | Miller, Rocky F | 7:20-cv-64574-MCR-GRJ | 8:20-cv-13374-MCR-GRJ |
| 45486 | Miller, Phillip | 7:20-cv-64577-MCR-GRJ | 8:20-cv-13378-MCR-GRJ |
| 45487 | Miller, Catherine A | 7:20-cv-64580-MCR-GRJ | 8:20-cv-13382-MCR-GRJ |
| 45488 | Miller, Heath | 7:20-cv-64583-MCR-GRJ | 8:20-cv-13387-MCR-GRJ |
| 45489 | Miller, Lawrence | 7:20-cv-64586-MCR-GRJ | 8:20-cv-13393-MCR-GRJ |
| 45490 | Miller, Jason T | 7:20-cv-64589-MCR-GRJ | 8:20-cv-13399-MCR-GRJ |
| 45491 | Miller, Nicholas | 7:20-cv-64591-MCR-GRJ | 8:20-cv-13404-MCR-GRJ |
| 45492 | Miller, Christopher D | 7:20-cv-64594-MCR-GRJ | 8:20-cv-13410-MCR-GRJ |
| 45493 | Miller, Justin R | 7:20-cv-64597-MCR-GRJ | 8:20-cv-13415-MCR-GRJ |
| 45494 | Miller, Julius L | 7:20-cv-64602-MCR-GRJ | 8:20-cv-13421-MCR-GRJ |
| 45495 | Miller, Jason T | 7:20-cv-64605-MCR-GRJ | 8:20-cv-13426-MCR-GRJ |
| 45497 | Miller, Tyler R | 7:20-cv-64608-MCR-GRJ | 8:20-cv-13434-MCR-GRJ |
| 45498 | Millett, Virgil E | 7:20-cv-64611-MCR-GRJ | 8:20-cv-13439-MCR-GRJ |
| 45499 | Mills, Ted L | 7:20-cv-64614-MCR-GRJ | 8:20-cv-13444-MCR-GRJ |
| 45500 | Mills, Sean | 7:20-cv-64617-MCR-GRJ | 8:20-cv-13451-MCR-GRJ |
| 45501 | Mills, Theodore | 7:20-cv-64620-MCR-GRJ | 8:20-cv-13456-MCR-GRJ |
| 45502 | Millsarnst, Timothy | 7:20-cv-64623-MCR-GRJ | 8:20-cv-13462-MCR-GRJ |
| 45504 | Milton, Jesse Leroy | 7:20-cv-64626-MCR-GRJ | 8:20-cv-13468-MCR-GRJ |
| 45505 | Minor, Christopher R | 7:20-cv-64629-MCR-GRJ | 8:20-cv-13473-MCR-GRJ |
| 45506 | Mira, William D | 7:20-cv-64632-MCR-GRJ | 8:20-cv-13478-MCR-GRJ |
| 45507 | Mirabal, Ricky A | 7:20-cv-64635-MCR-GRJ | 8:20-cv-13484-MCR-GRJ |
| 45508 | Miranda, Arthur R | 7:20-cv-64639-MCR-GRJ | 8:20-cv-13490-MCR-GRJ |
| 45509 | Misner, Benjamin | 7:20-cv-64643-MCR-GRJ | 8:20-cv-13497-MCR-GRJ |
| 45510 | Mitchell, Jerry L | 7:20-cv-64646-MCR-GRJ | 8:20-cv-13503-MCR-GRJ |
| 45511 | Mitchell, Robert | 7:20-cv-64649-MCR-GRJ | 8:20-cv-13508-MCR-GRJ |
| 45512 | Mitchell, Eugene | 7:20-cv-46432-MCR-GRJ | 7:20-cv-64652-MCR-GRJ |
| 45513 | Mitchell, Mark | 7:20-cv-64655-MCR-GRJ | 8:20-cv-13513-MCR-GRJ |
| 45514 | Mitchell, Paul | 7:20-cv-64658-MCR-GRJ | 8:20-cv-13519-MCR-GRJ |
| 45515 | Mitchell, Eric S | 7:20-cv-64661-MCR-GRJ | 8:20-cv-13524-MCR-GRJ |
| 45516 | Mitchell, Dustan | 7:20-cv-64664-MCR-GRJ | 8:20-cv-13531-MCR-GRJ |
| 45517 | Mitchell, Latoria L | 7:20-cv-64667-MCR-GRJ | 8:20-cv-13537-MCR-GRJ |
| 45518 | Mitchell, David N | 7:20-cv-64672-MCR-GRJ | 8:20-cv-13543-MCR-GRJ |
| 45519 | Mitchell, Theodis | 7:20-cv-64675-MCR-GRJ | 8:20-cv-13549-MCR-GRJ |
| 45520 | Miyazaki, Lawrence | 7:20-cv-64678-MCR-GRJ | 8:20-cv-13554-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45521 | Moeller, Bruce M | 7:20-cv-64681-MCR-GRJ | 8:20-cv-13559-MCR-GRJ |
| 45522 | Mohammed, Shoan I | 7:20-cv-64684-MCR-GRJ | 8:20-cv-13565-MCR-GRJ |
| 45523 | Molten, Anthony | 7:20-cv-64687-MCR-GRJ | 8:20-cv-13571-MCR-GRJ |
| 45524 | Mondie, Steven O | 7:20-cv-64691-MCR-GRJ | 8:20-cv-13577-MCR-GRJ |
| 45525 | Mongold, David | 7:20-cv-64694-MCR-GRJ | 8:20-cv-13583-MCR-GRJ |
| 45526 | Monje, Shawn A | 7:20-cv-64697-MCR-GRJ | 8:20-cv-13589-MCR-GRJ |
| 45527 | Monk, Gilmer E | 7:20-cv-64700-MCR-GRJ | 8:20-cv-13595-MCR-GRJ |
| 45528 | Montanez, Francisco | 7:20-cv-64703-MCR-GRJ | 8:20-cv-13600-MCR-GRJ |
| 45529 | Monteagudo, Yamill R | 7:20-cv-64706-MCR-GRJ | 8:20-cv-13606-MCR-GRJ |
| 45530 | Montemayor, Michael B | 7:20-cv-64709-MCR-GRJ | 8:20-cv-13611-MCR-GRJ |
| 45532 | Montgomery, Jeffrey S | 7:20-cv-64712-MCR-GRJ | 8:20-cv-13616-MCR-GRJ |
| 45534 | Montgomery, Tyrell | 7:20-cv-64715-MCR-GRJ | 8:20-cv-13623-MCR-GRJ |
| 45535 | Montgomery, Jeremy | 7:20-cv-64719-MCR-GRJ | 8:20-cv-13628-MCR-GRJ |
| 45536 | Montgomery-Hall, Peggy A | 7:20-cv-64723-MCR-GRJ | 8:20-cv-13839-MCR-GRJ |
| 45537 | Monz, Gregory P | 7:20-cv-64726-MCR-GRJ | 8:20-cv-13842-MCR-GRJ |
| 45538 | Moon, Christopher | 7:20-cv-64729-MCR-GRJ | 8:20-cv-13845-MCR-GRJ |
| 45539 | Moore, Richard | 7:20-cv-64732-MCR-GRJ | 8:20-cv-13849-MCR-GRJ |
| 45540 | Moore, Brett | 7:20-cv-64735-MCR-GRJ | 8:20-cv-13852-MCR-GRJ |
| 45541 | Moore, Ruben | 7:20-cv-64738-MCR-GRJ | 8:20-cv-13856-MCR-GRJ |
| 45542 | Moore, Carmell | 7:20-cv-64741-MCR-GRJ | 8:20-cv-13860-MCR-GRJ |
| 45543 | Moore, Brian W | 7:20-cv-64745-MCR-GRJ | 8:20-cv-13863-MCR-GRJ |
| 45544 | Moore, Steven A | 7:20-cv-64748-MCR-GRJ | 8:20-cv-13867-MCR-GRJ |
| 45545 | Moore, Matthew | 7:20-cv-64751-MCR-GRJ | 8:20-cv-13871-MCR-GRJ |
| 45546 | Moore, Amos G | 7:20-cv-64754-MCR-GRJ | 8:20-cv-13876-MCR-GRJ |
| 45547 | Moore, Thomas | 7:20-cv-64757-MCR-GRJ | 8:20-cv-13882-MCR-GRJ |
| 45548 | Moore, Ebony D | 7:20-cv-64761-MCR-GRJ | 8:20-cv-13886-MCR-GRJ |
| 45550 | Moore, Christopher | 7:20-cv-64764-MCR-GRJ | 8:20-cv-13889-MCR-GRJ |
| 45551 | Moore, Kirk T | 7:20-cv-64767-MCR-GRJ | 8:20-cv-13893-MCR-GRJ |
| 45552 | Moore, Evan R | 7:20-cv-64770-MCR-GRJ | 8:20-cv-13899-MCR-GRJ |
| 45553 | Moore, Robert J | 7:20-cv-64773-MCR-GRJ | 8:20-cv-13904-MCR-GRJ |
| 45554 | Moore, Alfred L | 7:20-cv-64776-MCR-GRJ | 8:20-cv-13911-MCR-GRJ |
| 45555 | Moore, Richard P | 7:20-cv-64778-MCR-GRJ | 8:20-cv-13917-MCR-GRJ |
| 45556 | Mooring, Robert E | 7:20-cv-64780-MCR-GRJ | 8:20-cv-13924-MCR-GRJ |
| 45557 | Mora, Jose C | 7:20-cv-64782-MCR-GRJ | 8:20-cv-13931-MCR-GRJ |
| 45558 | Morales, Reginal B | 7:20-cv-64784-MCR-GRJ | 8:20-cv-13937-MCR-GRJ |
| 45559 | Morales, Michael | 7:20-cv-64786-MCR-GRJ | 8:20-cv-13945-MCR-GRJ |
| 45560 | Morales, Relana E | 7:20-cv-64788-MCR-GRJ | 8:20-cv-13953-MCR-GRJ |
| 45561 | Morales, Jonathon E | 7:20-cv-64791-MCR-GRJ | 8:20-cv-13959-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45562 | Moran, John | 7:20-cv-64793-MCR-GRJ | 8:20-cv-13966-MCR-GRJ |
| 45563 | Moran Gomez, Manuel | 7:20-cv-64795-MCR-GRJ | 8:20-cv-13973-MCR-GRJ |
| 45564 | Mordan, Samuel L | 7:20-cv-64797-MCR-GRJ | 8:20-cv-13982-MCR-GRJ |
| 45565 | Moreland, Harold D | 7:20-cv-64799-MCR-GRJ | 8:20-cv-13989-MCR-GRJ |
| 45567 | Morgan, Michael S | 7:20-cv-64801-MCR-GRJ | 8:20-cv-13995-MCR-GRJ |
| 45568 | Morgan, Kacy D | 7:20-cv-64803-MCR-GRJ | 8:20-cv-14002-MCR-GRJ |
| 45571 | Morris, E J | 7:20-cv-64805-MCR-GRJ | 8:20-cv-14008-MCR-GRJ |
| 45572 | Morris, Michael S | 7:20-cv-64807-MCR-GRJ | 8:20-cv-14016-MCR-GRJ |
| 45574 | Morris, Corey | 7:20-cv-64809-MCR-GRJ | 8:20-cv-14023-MCR-GRJ |
| 45575 | Morris, Jason M | 7:20-cv-64178-MCR-GRJ | 8:20-cv-14030-MCR-GRJ |
| 45576 | Morris, Phillip B | 7:20-cv-64182-MCR-GRJ | 8:20-cv-14038-MCR-GRJ |
| 45577 | Morris, Michael | 7:20-cv-64186-MCR-GRJ | 8:20-cv-14044-MCR-GRJ |
| 45578 | Morris, Torri | 7:20-cv-64190-MCR-GRJ | 8:20-cv-14051-MCR-GRJ |
| 45579 | Morris, Cody M | 7:20-cv-64193-MCR-GRJ | 8:20-cv-14058-MCR-GRJ |
| 45580 | Morris, Christopher D | 7:20-cv-64197-MCR-GRJ | 8:20-cv-14063-MCR-GRJ |
| 45581 | Morrison, Robert D | 7:20-cv-64201-MCR-GRJ | 8:20-cv-14069-MCR-GRJ |
| 45582 | Morrow, James L | 7:20-cv-64205-MCR-GRJ | 8:20-cv-14075-MCR-GRJ |
| 45583 | Morrow, Joseph P | 7:20-cv-64208-MCR-GRJ | 8:20-cv-14081-MCR-GRJ |
| 45584 | Morse, Daniel | 7:20-cv-64212-MCR-GRJ | 8:20-cv-14087-MCR-GRJ |
| 45585 | Moser, Jean-Pierre | 7:20-cv-64216-MCR-GRJ | 8:20-cv-14092-MCR-GRJ |
| 45586 | Moses, Ladon | 7:20-cv-64220-MCR-GRJ | 8:20-cv-14099-MCR-GRJ |
| 45587 | Moses, Bryan K | 7:20-cv-64223-MCR-GRJ | 8:20-cv-14104-MCR-GRJ |
| 45588 | Moseley, Joseph A | 7:20-cv-64226-MCR-GRJ | 8:20-cv-14110-MCR-GRJ |
| 45590 | Mosley, Daniel | 7:20-cv-64230-MCR-GRJ | 8:20-cv-14118-MCR-GRJ |
| 45591 | Mosley, William K | 7:20-cv-64234-MCR-GRJ | 8:20-cv-14125-MCR-GRJ |
| 45592 | Moss, William D | 7:20-cv-64237-MCR-GRJ | 8:20-cv-14133-MCR-GRJ |
| 45593 | Moss, Carl B | 7:20-cv-64240-MCR-GRJ | 8:20-cv-14141-MCR-GRJ |
| 45594 | Moss, Al H | 7:20-cv-64244-MCR-GRJ | 8:20-cv-14146-MCR-GRJ |
| 45595 | Moss, Quenna A | 7:20-cv-64248-MCR-GRJ | 8:20-cv-14151-MCR-GRJ |
| 45596 | Moss, Philip M | 7:20-cv-64252-MCR-GRJ | 8:20-cv-14158-MCR-GRJ |
| 45598 | Mound, Christopher R | 7:20-cv-64254-MCR-GRJ | 8:20-cv-14164-MCR-GRJ |
| 45599 | Mounts, Michael E | 7:20-cv-64258-MCR-GRJ | 8:20-cv-14169-MCR-GRJ |
| 45600 | Moura, Eddie | 7:20-cv-64262-MCR-GRJ | 8:20-cv-14175-MCR-GRJ |
| 45601 | Moye, Andre C | 7:20-cv-64266-MCR-GRJ | 8:20-cv-14180-MCR-GRJ |
| 45602 | Moyer, Bruce | 7:20-cv-64269-MCR-GRJ | 8:20-cv-14187-MCR-GRJ |
| 45603 | Moyer, Shane R | 7:20-cv-64273-MCR-GRJ | 8:20-cv-14193-MCR-GRJ |
| 45604 | Mujahid, Faheen H | 7:20-cv-64277-MCR-GRJ | 8:20-cv-14198-MCR-GRJ |
| 45605 | Mull, Eric | 7:20-cv-64280-MCR-GRJ | 8:20-cv-14205-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45606 | Mullen, Adam | 7:20-cv-64283-MCR-GRJ | 8:20-cv-14211-MCR-GRJ |
| 45607 | Mullen, Liam | 7:20-cv-64287-MCR-GRJ | 8:20-cv-14216-MCR-GRJ |
| 45608 | Mullens, William A | 7:20-cv-64291-MCR-GRJ | 8:20-cv-14222-MCR-GRJ |
| 45609 | Mulligan, Demonti S | 7:20-cv-64295-MCR-GRJ | 8:20-cv-14227-MCR-GRJ |
| 45610 | Mullins, John J | 7:20-cv-64298-MCR-GRJ | 8:20-cv-14233-MCR-GRJ |
| 45611 | Mullins, Gary L | 7:20-cv-64301-MCR-GRJ | 8:20-cv-14240-MCR-GRJ |
| 45612 | Mullins, Michael P | 7:20-cv-64304-MCR-GRJ | 8:20-cv-14245-MCR-GRJ |
| 45613 | Mullins, Chris R | 7:20-cv-64308-MCR-GRJ | 8:20-cv-14250-MCR-GRJ |
| 45614 | Mumford, Larry D | 7:20-cv-64312-MCR-GRJ | 8:20-cv-14257-MCR-GRJ |
| 45615 | Munoz, John C | 7:20-cv-64315-MCR-GRJ | 8:20-cv-14262-MCR-GRJ |
| 45616 | Munoz, Roberto | 7:20-cv-64319-MCR-GRJ | 8:20-cv-14267-MCR-GRJ |
| 45617 | Munoz, Eddie | 7:20-cv-64322-MCR-GRJ | 8:20-cv-14274-MCR-GRJ |
| 45618 | Munson, Russell L | 7:20-cv-64325-MCR-GRJ | 8:20-cv-14976-MCR-GRJ |
| 45619 | Munson, Cody A | 7:20-cv-64328-MCR-GRJ | 8:20-cv-14977-MCR-GRJ |
| 45621 | Murphy, Brian S | 7:20-cv-64330-MCR-GRJ | 8:20-cv-14978-MCR-GRJ |
| 45622 | Murray, Roland E | 7:20-cv-64332-MCR-GRJ | 8:20-cv-14979-MCR-GRJ |
| 45623 | Murray, Ralph E | 7:20-cv-64335-MCR-GRJ | 8:20-cv-14980-MCR-GRJ |
| 45624 | Murray, Matthew | 7:20-cv-64339-MCR-GRJ | 8:20-cv-14981-MCR-GRJ |
| 45625 | Murray, Derrick L | 7:20-cv-64343-MCR-GRJ | 8:20-cv-14982-MCR-GRJ |
| 45626 | Murray, Scott | 7:20-cv-64346-MCR-GRJ | 8:20-cv-14983-MCR-GRJ |
| 45627 | Murray, Tiffany | 7:20-cv-64350-MCR-GRJ | 8:20-cv-14984-MCR-GRJ |
| 45628 | Murray, Keyantika | 7:20-cv-64354-MCR-GRJ | 8:20-cv-14985-MCR-GRJ |
| 45629 | Murray, Joseph | 7:20-cv-64357-MCR-GRJ | 8:20-cv-14986-MCR-GRJ |
| 45630 | Murrell, Edmond O | 7:20-cv-64361-MCR-GRJ | 8:20-cv-14987-MCR-GRJ |
| 45631 | Musacchio, Nathaniel | 7:20-cv-64364-MCR-GRJ | 8:20-cv-14988-MCR-GRJ |
| 45632 | Muscat, Carlos | 7:20-cv-64368-MCR-GRJ | 8:20-cv-14989-MCR-GRJ |
| 45633 | Mutschler, Justin R | 7:20-cv-64372-MCR-GRJ | 8:20-cv-14990-MCR-GRJ |
| 45634 | Myers, Christopher | 7:20-cv-64376-MCR-GRJ | 8:20-cv-14991-MCR-GRJ |
| 45635 | Myers, Brandon W | 7:20-cv-64379-MCR-GRJ | 8:20-cv-14992-MCR-GRJ |
| 45636 | Myers, Timothy W | 7:20-cv-64383-MCR-GRJ | 8:20-cv-14993-MCR-GRJ |
| 45637 | Myers, Joseph | 7:20-cv-64386-MCR-GRJ | 8:20-cv-14994-MCR-GRJ |
| 45638 | Myers, Mitchell | 7:20-cv-64390-MCR-GRJ | 8:20-cv-14995-MCR-GRJ |
| 45639 | Nalls, Dawn | 7:20-cv-64394-MCR-GRJ | 8:20-cv-14996-MCR-GRJ |
| 45640 | Namlik, Philip A | 7:20-cv-64397-MCR-GRJ | 8:20-cv-14997-MCR-GRJ |
| 45641 | Nance, Matthew D | 7:20-cv-64401-MCR-GRJ | 8:20-cv-14998-MCR-GRJ |
| 45642 | Napier, Samuel | 7:20-cv-64405-MCR-GRJ | 8:20-cv-14999-MCR-GRJ |
| 45643 | Nash, Willie J | 7:20-cv-64409-MCR-GRJ | 8:20-cv-15000-MCR-GRJ |
| 45644 | Nash, Ronnie E | 7:20-cv-64413-MCR-GRJ | 8:20-cv-15001-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45645 | Nash, William L | 7:20-cv-64415-MCR-GRJ | 8:20-cv-15002-MCR-GRJ |
| 45646 | Nash, Dimetrius | 7:20-cv-64419-MCR-GRJ | 8:20-cv-15003-MCR-GRJ |
| 45647 | Nash, James C | 7:20-cv-64423-MCR-GRJ | 8:20-cv-15004-MCR-GRJ |
| 45648 | Nasypany, Kevin | 7:20-cv-64426-MCR-GRJ | 8:20-cv-15005-MCR-GRJ |
| 45649 | Nauss, Timothy E | 7:20-cv-64429-MCR-GRJ | 8:20-cv-15006-MCR-GRJ |
| 45650 | Navarra, Joseph | 7:20-cv-64432-MCR-GRJ | 8:20-cv-15007-MCR-GRJ |
| 45651 | Navarro, Hector L | 7:20-cv-64436-MCR-GRJ | 8:20-cv-15008-MCR-GRJ |
| 45653 | Nazario, Jimmy | 7:20-cv-64439-MCR-GRJ | 8:20-cv-15009-MCR-GRJ |
| 45654 | Neal, Donald B | 7:20-cv-64442-MCR-GRJ | 8:20-cv-15010-MCR-GRJ |
| 45655 | Neal, Lonnie | 7:20-cv-64445-MCR-GRJ | 8:20-cv-15011-MCR-GRJ |
| 45656 | Neal, Rachelle | 7:20-cv-64448-MCR-GRJ | 8:20-cv-15012-MCR-GRJ |
| 45657 | Neal, Onerray | 7:20-cv-64451-MCR-GRJ | 8:20-cv-15013-MCR-GRJ |
| 45658 | Neary, Christian | 7:20-cv-64454-MCR-GRJ | 8:20-cv-15014-MCR-GRJ |
| 45659 | Neely, Roosevelt | 7:20-cv-64457-MCR-GRJ | 8:20-cv-15015-MCR-GRJ |
| 45660 | Neff, David L | 7:20-cv-64460-MCR-GRJ | 8:20-cv-15016-MCR-GRJ |
| 45661 | Negron Ortiz, Eddie A | 7:20-cv-64463-MCR-GRJ | 8:20-cv-15018-MCR-GRJ |
| 45663 | Nellis, George J | 7:20-cv-64466-MCR-GRJ | 8:20-cv-15021-MCR-GRJ |
| 45664 | Nelms, Edward L | 7:20-cv-64469-MCR-GRJ | 8:20-cv-15023-MCR-GRJ |
| 45666 | Nelson, Dandra C | 7:20-cv-64475-MCR-GRJ | 8:20-cv-15027-MCR-GRJ |
| 45667 | Nelson, Colby | 7:20-cv-64478-MCR-GRJ | 8:20-cv-15030-MCR-GRJ |
| 45668 | Nelson, Theodor | 7:20-cv-64481-MCR-GRJ | 8:20-cv-15032-MCR-GRJ |
| 45669 | Nesbitt, Richard | 7:20-cv-64483-MCR-GRJ | 8:20-cv-15034-MCR-GRJ |
| 45670 | New, Braden | 7:20-cv-64486-MCR-GRJ | 8:20-cv-15036-MCR-GRJ |
| 45671 | Newell, Bryan K | 7:20-cv-64489-MCR-GRJ | 8:20-cv-15038-MCR-GRJ |
| 45672 | Newland, Michael | 7:20-cv-64492-MCR-GRJ | 8:20-cv-15041-MCR-GRJ |
| 45673 | Newman, Ryan | 7:20-cv-64495-MCR-GRJ | 8:20-cv-15043-MCR-GRJ |
| 45674 | Newsome, David A | 7:20-cv-64499-MCR-GRJ | 8:20-cv-15045-MCR-GRJ |
| 45675 | Newton, Terrance W | 7:20-cv-64502-MCR-GRJ | 8:20-cv-15047-MCR-GRJ |
| 45676 | Nguyen, Vu | 7:20-cv-64505-MCR-GRJ | 8:20-cv-15050-MCR-GRJ |
| 45677 | Nichols, Kenneth R | 7:20-cv-64508-MCR-GRJ | 8:20-cv-15052-MCR-GRJ |
| 45678 | Nichols, Charles | 7:20-cv-64511-MCR-GRJ | 8:20-cv-15054-MCR-GRJ |
| 45679 | Nicholson, Kumasi | 7:20-cv-64514-MCR-GRJ | 8:20-cv-15056-MCR-GRJ |
| 45680 | Nickles, David S | 7:20-cv-64517-MCR-GRJ | 8:20-cv-15059-MCR-GRJ |
| 45681 | Nieves Velazquez, Hector M | 7:20-cv-64520-MCR-GRJ | 8:20-cv-15061-MCR-GRJ |
| 45682 | Nihipali, Steven | 7:20-cv-64522-MCR-GRJ | 8:20-cv-15063-MCR-GRJ |
| 45683 | Nimmer, Lee | 7:20-cv-64525-MCR-GRJ | 8:20-cv-15065-MCR-GRJ |
| 45685 | Noch, Sarath | 7:20-cv-64528-MCR-GRJ | 8:20-cv-15068-MCR-GRJ |
| 45686 | Noll, Jason A | 7:20-cv-64531-MCR-GRJ | 8:20-cv-15070-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45687 | Noonan, Daryl | 7:20-cv-64534-MCR-GRJ | 8:20-cv-15072-MCR-GRJ |
| 45688 | Nordquist, Ivan | 7:20-cv-64537-MCR-GRJ | 8:20-cv-15074-MCR-GRJ |
| 45689 | Nordrum, Shane | 7:20-cv-64540-MCR-GRJ | 8:20-cv-15077-MCR-GRJ |
| 45690 | Norfleet, Shayla D | 7:20-cv-64543-MCR-GRJ | 8:20-cv-15079-MCR-GRJ |
| 45691 | Norman, Joshua D | 7:20-cv-64546-MCR-GRJ | 8:20-cv-15081-MCR-GRJ |
| 45692 | Normand, Chad N | 7:20-cv-64549-MCR-GRJ | 8:20-cv-15083-MCR-GRJ |
| 45693 | North, Christopher Z | 7:20-cv-64551-MCR-GRJ | 8:20-cv-15086-MCR-GRJ |
| 45694 | North, Justin T | 7:20-cv-64554-MCR-GRJ | 8:20-cv-15088-MCR-GRJ |
| 45695 | Northern, Justin | 7:20-cv-64557-MCR-GRJ | 8:20-cv-15090-MCR-GRJ |
| 45696 | Norton, John M | 7:20-cv-64560-MCR-GRJ | 8:20-cv-15092-MCR-GRJ |
| 45697 | Notestine, Randy A | 7:20-cv-64564-MCR-GRJ | 8:20-cv-15094-MCR-GRJ |
| 45698 | Novak, Alexei B | 7:20-cv-64567-MCR-GRJ | 8:20-cv-15097-MCR-GRJ |
| 45699 | Novas, Junior | 7:20-cv-64570-MCR-GRJ | 8:20-cv-15099-MCR-GRJ |
| 45700 | Novoa, Ramiro | 7:20-cv-64573-MCR-GRJ | 8:20-cv-15101-MCR-GRJ |
| 45701 | Nowak, Melinda | 7:20-cv-64576-MCR-GRJ | 8:20-cv-15103-MCR-GRJ |
| 45702 | Nowak, Jerold D | 7:20-cv-64579-MCR-GRJ | 8:20-cv-15106-MCR-GRJ |
| 45703 | Nowak, Stephen | 7:20-cv-64582-MCR-GRJ | 8:20-cv-15108-MCR-GRJ |
| 45704 | Null, David L | 7:20-cv-64585-MCR-GRJ | 8:20-cv-15110-MCR-GRJ |
| 45705 | Nunez, Shawn D | 7:20-cv-64587-MCR-GRJ | 8:20-cv-15112-MCR-GRJ |
| 45706 | Nunnally, James E | 7:20-cv-64590-MCR-GRJ | 8:20-cv-15114-MCR-GRJ |
| 45707 | Nuusa, Tavita | 7:20-cv-64593-MCR-GRJ | 8:20-cv-15271-MCR-GRJ |
| 45708 | Nylander, Brad J | 7:20-cv-64595-MCR-GRJ | 8:20-cv-15273-MCR-GRJ |
| 45710 | O'connell, Andrew J | 7:20-cv-64598-MCR-GRJ | 8:20-cv-15275-MCR-GRJ |
| 45711 | O'connell, Kevin C | 7:20-cv-64601-MCR-GRJ | 8:20-cv-15278-MCR-GRJ |
| 45712 | O'harra, Wade | 7:20-cv-64603-MCR-GRJ | 8:20-cv-15280-MCR-GRJ |
| 45713 | O'keefe, Patrick | 7:20-cv-64606-MCR-GRJ | 8:20-cv-15282-MCR-GRJ |
| 45714 | O'leary, Travis M | 7:20-cv-64609-MCR-GRJ | 8:20-cv-15284-MCR-GRJ |
| 45716 | O'neal, Paul | 7:20-cv-64612-MCR-GRJ | 8:20-cv-15287-MCR-GRJ |
| 45717 | O'shea, Jeremy M | 7:20-cv-64615-MCR-GRJ | 8:20-cv-15289-MCR-GRJ |
| 45719 | Obara, Brian J | 7:20-cv-64618-MCR-GRJ | 8:20-cv-15291-MCR-GRJ |
| 45720 | Oberhaus, Christopher | 7:20-cv-64621-MCR-GRJ | 8:20-cv-15293-MCR-GRJ |
| 45721 | Obong, Roberto | 7:20-cv-64624-MCR-GRJ | 8:20-cv-15296-MCR-GRJ |
| 45724 | Ochoa, Michael A | 7:20-cv-64627-MCR-GRJ | 8:20-cv-15298-MCR-GRJ |
| 45725 | Oden, Herman | 7:20-cv-64630-MCR-GRJ | 8:20-cv-15300-MCR-GRJ |
| 45726 | Odette, Eric V | 7:20-cv-64633-MCR-GRJ | 8:20-cv-15302-MCR-GRJ |
| 45727 | Odom, Eric | 7:20-cv-64637-MCR-GRJ | 8:20-cv-15305-MCR-GRJ |
| 45728 | Odstricil, Steven R | 7:20-cv-64640-MCR-GRJ | 8:20-cv-15307-MCR-GRJ |
| 45729 | Odum, Phillip E | 7:20-cv-64642-MCR-GRJ | 8:20-cv-15309-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45730 | Oforidankwah, Henry D | 7:20-cv-64645-MCR-GRJ | 8:20-cv-15311-MCR-GRJ |
| 45731 | Ohlin, Jack K | 7:20-cv-64648-MCR-GRJ | 8:20-cv-15313-MCR-GRJ |
| 45732 | Oleson, Robert | 7:20-cv-64651-MCR-GRJ | 8:20-cv-15316-MCR-GRJ |
| 45733 | Oliva, Spencer | 7:20-cv-64654-MCR-GRJ | 8:20-cv-15318-MCR-GRJ |
| 45734 | Olivares, Victor | 7:20-cv-64657-MCR-GRJ | 8:20-cv-15320-MCR-GRJ |
| 45735 | Oliver, Richard P | 7:20-cv-64660-MCR-GRJ | 8:20-cv-15322-MCR-GRJ |
| 45736 | Oliver, Roy L | 7:20-cv-64662-MCR-GRJ | 8:20-cv-15324-MCR-GRJ |
| 45738 | Oliver, Jonathan | 7:20-cv-64666-MCR-GRJ | 8:20-cv-15327-MCR-GRJ |
| 45739 | Oliver, Steven S | 7:20-cv-64669-MCR-GRJ | 8:20-cv-15331-MCR-GRJ |
| 45740 | Olsen, Michael J | 7:20-cv-64671-MCR-GRJ | 8:20-cv-15333-MCR-GRJ |
| 45741 | Olsen, Garret A | 7:20-cv-64674-MCR-GRJ | 8:20-cv-15335-MCR-GRJ |
| 45743 | Olson, Bobby J | 7:20-cv-64677-MCR-GRJ | 8:20-cv-15337-MCR-GRJ |
| 45745 | Ombrello, Joseph | 7:20-cv-64680-MCR-GRJ | 8:20-cv-15339-MCR-GRJ |
| 45746 | Oquendo, Michael A | 7:20-cv-64683-MCR-GRJ | 8:20-cv-15341-MCR-GRJ |
| 45747 | Orazio, Joel | 7:20-cv-64686-MCR-GRJ | 8:20-cv-15342-MCR-GRJ |
| 45748 | Orr, Justin C | 7:20-cv-64689-MCR-GRJ | 8:20-cv-15344-MCR-GRJ |
| 45749 | Ortega, Juan A | 7:20-cv-64692-MCR-GRJ | 8:20-cv-15346-MCR-GRJ |
| 45750 | Ortega, Justin M | 7:20-cv-64695-MCR-GRJ | 8:20-cv-15348-MCR-GRJ |
| 45751 | Ortiz, Humberto | 7:20-cv-64698-MCR-GRJ | 8:20-cv-15350-MCR-GRJ |
| 45752 | Ortiz, Robert A | 7:20-cv-64701-MCR-GRJ | 8:20-cv-15352-MCR-GRJ |
| 45753 | Osberry, Tyrone S | 7:20-cv-64704-MCR-GRJ | 8:20-cv-15354-MCR-GRJ |
| 45754 | Osborne, Oscar L | 7:20-cv-64707-MCR-GRJ | 8:20-cv-15356-MCR-GRJ |
| 45755 | Osborne, Frazier | 7:20-cv-64710-MCR-GRJ | 8:20-cv-15358-MCR-GRJ |
| 45756 | Osesek, Robert | 7:20-cv-64713-MCR-GRJ | 8:20-cv-15360-MCR-GRJ |
| 45757 | Otero, Carlos J | 7:20-cv-64716-MCR-GRJ | 8:20-cv-15362-MCR-GRJ |
| 45758 | Oudems, Mary L | 7:20-cv-64720-MCR-GRJ | 8:20-cv-15364-MCR-GRJ |
| 45759 | Outlaw, Melissa | 7:20-cv-64722-MCR-GRJ | 8:20-cv-15366-MCR-GRJ |
| 45760 | Overocker, Scott R | 7:20-cv-64725-MCR-GRJ | 8:20-cv-15368-MCR-GRJ |
| 45761 | Owens, Randy | 7:20-cv-64728-MCR-GRJ | 8:20-cv-15370-MCR-GRJ |
| 45762 | Owens, Anthony | 7:20-cv-64731-MCR-GRJ | 8:20-cv-15372-MCR-GRJ |
| 45763 | Owens, Raymond | 7:20-cv-64734-MCR-GRJ | 8:20-cv-15374-MCR-GRJ |
| 45764 | Owens, Timothy T | 7:20-cv-64737-MCR-GRJ | 8:20-cv-15376-MCR-GRJ |
| 45765 | Owens, David Preston | 7:20-cv-64740-MCR-GRJ | 8:20-cv-15378-MCR-GRJ |
| 45766 | Oxley, Daniel M | 7:20-cv-64743-MCR-GRJ | 8:20-cv-15380-MCR-GRJ |
| 45767 | Pace, John M | 7:20-cv-64746-MCR-GRJ | 8:20-cv-15382-MCR-GRJ |
| 45768 | Pack, Austin K | 7:20-cv-64749-MCR-GRJ | 8:20-cv-15384-MCR-GRJ |
| 45769 | Padilla, Jachin S | 7:20-cv-64752-MCR-GRJ | 8:20-cv-15386-MCR-GRJ |
| 45770 | Padro, Jorge L | 7:20-cv-64755-MCR-GRJ | 8:20-cv-15388-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45771 | Page, Connie K | 7:20-cv-64758-MCR-GRJ | 8:20-cv-15390-MCR-GRJ |
| 45774 | Palafox, Zachary | 7:20-cv-64760-MCR-GRJ | 8:20-cv-15392-MCR-GRJ |
| 45775 | Palmer, John | 7:20-cv-64763-MCR-GRJ | 8:20-cv-15393-MCR-GRJ |
| 45776 | Palomarez, David A | 7:20-cv-64766-MCR-GRJ | 8:20-cv-15395-MCR-GRJ |
| 45777 | Panchot, Joshua B | 7:20-cv-64769-MCR-GRJ | 8:20-cv-15397-MCR-GRJ |
| 45778 | Panola, Rafael | 7:20-cv-64772-MCR-GRJ | 8:20-cv-15399-MCR-GRJ |
| 45779 | Paquin, Alexandre P | 7:20-cv-64775-MCR-GRJ | 8:20-cv-15401-MCR-GRJ |
| 45780 | Paredes, Bradley | 7:20-cv-64777-MCR-GRJ | 8:20-cv-15403-MCR-GRJ |
| 45782 | Parker, Arthur L | 7:20-cv-64781-MCR-GRJ | 8:20-cv-15407-MCR-GRJ |
| 45783 | Parker, Larry J | 7:20-cv-64783-MCR-GRJ | 8:20-cv-15409-MCR-GRJ |
| 45784 | Parker, Kelly W | 7:20-cv-64785-MCR-GRJ | 8:20-cv-15411-MCR-GRJ |
| 45785 | Parker, Ryan L | 7:20-cv-64787-MCR-GRJ | 8:20-cv-15413-MCR-GRJ |
| 45787 | Parker, James | 7:20-cv-64789-MCR-GRJ | 8:20-cv-15415-MCR-GRJ |
| 45789 | Parker, Juan L | 7:20-cv-64790-MCR-GRJ | 8:20-cv-15417-MCR-GRJ |
| 45790 | Parks, Benjamin S | 7:20-cv-64792-MCR-GRJ | 8:20-cv-15419-MCR-GRJ |
| 45791 | Parks, Kris E | 7:20-cv-64794-MCR-GRJ | 8:20-cv-15421-MCR-GRJ |
| 45792 | Parmer, Quinten R | 7:20-cv-64796-MCR-GRJ | 8:20-cv-15423-MCR-GRJ |
| 45793 | Parra, Luis R | 7:20-cv-64798-MCR-GRJ | 8:20-cv-15425-MCR-GRJ |
| 45794 | Parras, Victor A | 7:20-cv-64800-MCR-GRJ | 8:20-cv-15427-MCR-GRJ |
| 45795 | Parrish, William | 7:20-cv-64802-MCR-GRJ | 8:20-cv-15429-MCR-GRJ |
| 45796 | Parrish, Joshua K | 7:20-cv-64804-MCR-GRJ | 8:20-cv-15431-MCR-GRJ |
| 45797 | Parrish, Jeffery L | 7:20-cv-64806-MCR-GRJ | 8:20-cv-15432-MCR-GRJ |
| 45798 | Parsons, Calvin E | 7:20-cv-64808-MCR-GRJ | 8:20-cv-15434-MCR-GRJ |
| 45799 | Parton, Chris R | 7:20-cv-64810-MCR-GRJ | 8:20-cv-15437-MCR-GRJ |
| 45800 | Pate, Daniel G | 7:20-cv-64811-MCR-GRJ | 8:20-cv-15439-MCR-GRJ |
| 45801 | Paterson, Alister R | 7:20-cv-64812-MCR-GRJ | 8:20-cv-15441-MCR-GRJ |
| 45802 | Patrick, Karl M | 7:20-cv-64813-MCR-GRJ | 8:20-cv-15443-MCR-GRJ |
| 45803 | Patrone, Rory A | 7:20-cv-64814-MCR-GRJ | 8:20-cv-15445-MCR-GRJ |
| 45804 | Patterson, Calvin | 7:20-cv-64815-MCR-GRJ | 8:20-cv-15447-MCR-GRJ |
| 45805 | Patterson, Kenneth | 7:20-cv-64816-MCR-GRJ | 8:20-cv-15449-MCR-GRJ |
| 45806 | Patterson, Marlon | 7:20-cv-64817-MCR-GRJ | 8:20-cv-15451-MCR-GRJ |
| 45807 | Patton, Fredrick D | 7:20-cv-64818-MCR-GRJ | 8:20-cv-15453-MCR-GRJ |
| 45808 | Patton, Kevin | 7:20-cv-64819-MCR-GRJ | 8:20-cv-15455-MCR-GRJ |
| 45809 | Patton, James R | 7:20-cv-64820-MCR-GRJ | 8:20-cv-15848-MCR-GRJ |
| 45810 | Patton, Mark L | 7:20-cv-64821-MCR-GRJ | 8:20-cv-15853-MCR-GRJ |
| 45812 | Patton, Thomas J | 7:20-cv-64822-MCR-GRJ | 8:20-cv-15858-MCR-GRJ |
| 45813 | Paul, Christopher M | 7:20-cv-64823-MCR-GRJ | 8:20-cv-15862-MCR-GRJ |
| 45814 | Pauletich, Eric | 7:20-cv-64824-MCR-GRJ | 8:20-cv-15866-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45815 | Pauley, Randy | 7:20-cv-64825-MCR-GRJ | 8:20-cv-15871-MCR-GRJ |
| 45816 | Paxton, Earl D | 7:20-cv-64826-MCR-GRJ | 8:20-cv-15876-MCR-GRJ |
| 45817 | Payne, William | 7:20-cv-64827-MCR-GRJ | 8:20-cv-15880-MCR-GRJ |
| 45818 | Payton, Steven L | 7:20-cv-64828-MCR-GRJ | 8:20-cv-15884-MCR-GRJ |
| 45819 | Payton, Dimitri C | 7:20-cv-64829-MCR-GRJ | 8:20-cv-15889-MCR-GRJ |
| 45820 | Peacock, Ivan D | 7:20-cv-64830-MCR-GRJ | 8:20-cv-15894-MCR-GRJ |
| 45821 | Pearcy, Craig A | 7:20-cv-64831-MCR-GRJ | 8:20-cv-15899-MCR-GRJ |
| 45822 | Pearson, Brian S | 7:20-cv-64832-MCR-GRJ | 8:20-cv-15904-MCR-GRJ |
| 45823 | Peaslee, Brian G | 7:20-cv-64833-MCR-GRJ | 8:20-cv-15908-MCR-GRJ |
| 45824 | Pechacek, Ben | 7:20-cv-64835-MCR-GRJ | 8:20-cv-15912-MCR-GRJ |
| 45825 | Pecina, Benito V | 7:20-cv-64837-MCR-GRJ | 8:20-cv-15917-MCR-GRJ |
| 45826 | Peele, James R | 7:20-cv-64838-MCR-GRJ | 8:20-cv-15922-MCR-GRJ |
| 45827 | Peeler, Joshua | 7:20-cv-64840-MCR-GRJ | 8:20-cv-15926-MCR-GRJ |
| 45828 | Peeples, Kelley L | 7:20-cv-64842-MCR-GRJ | 8:20-cv-15930-MCR-GRJ |
| 45829 | Peete, Patrick D | 7:20-cv-64844-MCR-GRJ | 8:20-cv-15935-MCR-GRJ |
| 45830 | Peggins, Dexter J | 7:20-cv-64846-MCR-GRJ | 8:20-cv-15939-MCR-GRJ |
| 45831 | Peine, Emery L | 7:20-cv-64848-MCR-GRJ | 8:20-cv-15944-MCR-GRJ |
| 45832 | Pellett, James M | 7:20-cv-64850-MCR-GRJ | 8:20-cv-15949-MCR-GRJ |
| 45833 | Peltier, Curtis D | 7:20-cv-64853-MCR-GRJ | 8:20-cv-15953-MCR-GRJ |
| 45834 | Pena, Jose M | 7:20-cv-64856-MCR-GRJ | 8:20-cv-15957-MCR-GRJ |
| 45835 | Pena, Roberta M | 7:20-cv-64859-MCR-GRJ | 8:20-cv-15963-MCR-GRJ |
| 45836 | Pena, Aaron | 7:20-cv-64861-MCR-GRJ | 8:20-cv-15967-MCR-GRJ |
| 45837 | Pence, Nathan W | 7:20-cv-64863-MCR-GRJ | 8:20-cv-15971-MCR-GRJ |
| 45838 | Pendleton, Steven | 7:20-cv-64866-MCR-GRJ | 8:20-cv-15975-MCR-GRJ |
| 45839 | Peoples, Timothy L | 7:20-cv-64869-MCR-GRJ | 8:20-cv-15980-MCR-GRJ |
| 45840 | Peralta, Kenny | 7:20-cv-64872-MCR-GRJ | 8:20-cv-15985-MCR-GRJ |
| 45841 | Perez, Dan | 7:20-cv-64874-MCR-GRJ | 8:20-cv-15989-MCR-GRJ |
| 45842 | Pereztorres, Alberto M | 7:20-cv-64877-MCR-GRJ | 8:20-cv-15993-MCR-GRJ |
| 45843 | Perkins, Edwin C | 7:20-cv-64879-MCR-GRJ | 8:20-cv-15998-MCR-GRJ |
| 45844 | Perkins, Donna | 7:20-cv-64338-MCR-GRJ | 8:20-cv-16002-MCR-GRJ |
| 45845 | Perkins, Kelvin L | 7:20-cv-64342-MCR-GRJ | 8:20-cv-16006-MCR-GRJ |
| 45846 | Pernell, Todd H | 7:20-cv-64345-MCR-GRJ | 8:20-cv-16010-MCR-GRJ |
| 45847 | Perrin, Michael L | 7:20-cv-64349-MCR-GRJ | 8:20-cv-16016-MCR-GRJ |
| 45848 | Perron, Jonathan P | 7:20-cv-64353-MCR-GRJ | 8:20-cv-16020-MCR-GRJ |
| 45849 | Perry, Laderrick | 7:20-cv-64356-MCR-GRJ | 8:20-cv-16025-MCR-GRJ |
| 45850 | Perry, Herbert | 7:20-cv-64359-MCR-GRJ | 8:20-cv-16029-MCR-GRJ |
| 45851 | Persons, Don | 7:20-cv-64363-MCR-GRJ | 8:20-cv-16035-MCR-GRJ |
| 45852 | Peterman, Greg S | 7:20-cv-64367-MCR-GRJ | 8:20-cv-16039-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45853 | Peterman, Shane | 7:20-cv-64371-MCR-GRJ | 8:20-cv-16043-MCR-GRJ |
| 45854 | Peters, Keith W | 7:20-cv-64374-MCR-GRJ | 8:20-cv-16047-MCR-GRJ |
| 45856 | Petersen, Andy W | 7:20-cv-64377-MCR-GRJ | 8:20-cv-16052-MCR-GRJ |
| 45857 | Petersen, Travis J | 7:20-cv-64381-MCR-GRJ | 8:20-cv-16057-MCR-GRJ |
| 45858 | Peterson, Ryan J | 7:20-cv-64385-MCR-GRJ | 8:20-cv-16061-MCR-GRJ |
| 45859 | Peterson, Carrinton D | 7:20-cv-64389-MCR-GRJ | 8:20-cv-16065-MCR-GRJ |
| 45860 | Peterson, Kevin | 7:20-cv-64392-MCR-GRJ | 8:20-cv-16069-MCR-GRJ |
| 45861 | Pett, Jessica M | 7:20-cv-64396-MCR-GRJ | 8:20-cv-16073-MCR-GRJ |
| 45862 | Pettit, John C | 7:20-cv-64400-MCR-GRJ | 8:20-cv-16079-MCR-GRJ |
| 45863 | Pew, Chad A | 7:20-cv-64403-MCR-GRJ | 8:20-cv-16083-MCR-GRJ |
| 45864 | Pezzetti, Stephen E | 7:20-cv-64406-MCR-GRJ | 8:20-cv-16087-MCR-GRJ |
| 45865 | Phakeovilay, Richard | 7:20-cv-64410-MCR-GRJ | 8:20-cv-16091-MCR-GRJ |
| 45866 | Pham, Dung T | 7:20-cv-64414-MCR-GRJ | 8:20-cv-16096-MCR-GRJ |
| 45867 | Phearse, Joe D | 7:20-cv-64418-MCR-GRJ | 8:20-cv-16100-MCR-GRJ |
| 45868 | Phearson, Steve | 7:20-cv-64420-MCR-GRJ | 8:20-cv-16105-MCR-GRJ |
| 45869 | Pheasant, Scott A | 7:20-cv-64424-MCR-GRJ | 8:20-cv-16109-MCR-GRJ |
| 45870 | Phelps, Calvin L | 7:20-cv-64427-MCR-GRJ | 8:20-cv-16113-MCR-GRJ |
| 45871 | Phelps, Gregory W | 7:20-cv-64430-MCR-GRJ | 8:20-cv-16118-MCR-GRJ |
| 45873 | Phelps, Brad | 7:20-cv-64433-MCR-GRJ | 8:20-cv-16122-MCR-GRJ |
| 45874 | Phillips, Richard | 7:20-cv-64435-MCR-GRJ | 8:20-cv-16127-MCR-GRJ |
| 45875 | Phillips, Richard D | 7:20-cv-64438-MCR-GRJ | 8:20-cv-16131-MCR-GRJ |
| 45876 | Phillips, Terry L | 7:20-cv-64441-MCR-GRJ | 8:20-cv-16136-MCR-GRJ |
| 45877 | Phillips, Joshua A | 7:20-cv-64444-MCR-GRJ | 8:20-cv-16140-MCR-GRJ |
| 45879 | Phillips, Kevin L | 7:20-cv-64447-MCR-GRJ | 8:20-cv-16144-MCR-GRJ |
| 45880 | Phillips, Marlon D | 7:20-cv-64450-MCR-GRJ | 8:20-cv-16149-MCR-GRJ |
| 45881 | Phipps, Robert R | 7:20-cv-64453-MCR-GRJ | 8:20-cv-16152-MCR-GRJ |
| 45882 | Phoenix, Joseph | 7:20-cv-64455-MCR-GRJ | 8:20-cv-16155-MCR-GRJ |
| 45883 | Pickens, Andrew L | 7:20-cv-64458-MCR-GRJ | 8:20-cv-16159-MCR-GRJ |
| 45884 | Pickering, Daniel | 7:20-cv-64461-MCR-GRJ | 8:20-cv-16162-MCR-GRJ |
| 45885 | Piening, Thomas | 7:20-cv-64464-MCR-GRJ | 8:20-cv-16165-MCR-GRJ |
| 45886 | Pierce, David L | 7:20-cv-64467-MCR-GRJ | 8:20-cv-16169-MCR-GRJ |
| 45887 | Pierce, Peter W | 7:20-cv-64470-MCR-GRJ | 8:20-cv-16172-MCR-GRJ |
| 45889 | Pierce, Geoffrey C | 7:20-cv-64473-MCR-GRJ | 8:20-cv-16175-MCR-GRJ |
| 45890 | Pigotte, Dannie E | 7:20-cv-64476-MCR-GRJ | 8:20-cv-16178-MCR-GRJ |
| 45892 | Pinckney, Jason | 7:20-cv-64479-MCR-GRJ | 8:20-cv-16182-MCR-GRJ |
| 45893 | Pinder, Anthony A | 7:20-cv-64482-MCR-GRJ | 8:20-cv-16185-MCR-GRJ |
| 45894 | Pittman, Michael E | 7:20-cv-64485-MCR-GRJ | 8:20-cv-16188-MCR-GRJ |
| 45895 | Pitts, Nijuel B | 7:20-cv-64487-MCR-GRJ | 8:20-cv-16192-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45900 | Plouffe, Joshua S | 7:20-cv-64490-MCR-GRJ | 8:20-cv-16196-MCR-GRJ |
| 45901 | Politowicz, Michael J | 7:20-cv-64493-MCR-GRJ | 8:20-cv-16199-MCR-GRJ |
| 45903 | Pomilla, Thomas J | 7:20-cv-64496-MCR-GRJ | 8:20-cv-16202-MCR-GRJ |
| 45904 | Ponce, Susan D | 7:20-cv-64498-MCR-GRJ | 8:20-cv-16205-MCR-GRJ |
| 45905 | Ponder, Yolanda | 7:20-cv-64501-MCR-GRJ | 8:20-cv-16209-MCR-GRJ |
| 45906 | Poole, Joshua V | 7:20-cv-64504-MCR-GRJ | 8:20-cv-16212-MCR-GRJ |
| 45907 | Pope, Travis L | 7:20-cv-64507-MCR-GRJ | 8:20-cv-16215-MCR-GRJ |
| 45908 | Portell, Edward | 7:20-cv-64510-MCR-GRJ | 8:20-cv-16218-MCR-GRJ |
| 45909 | Porter, Gerald | 7:20-cv-64512-MCR-GRJ | 8:20-cv-16221-MCR-GRJ |
| 45910 | Porter, John A | 7:20-cv-64515-MCR-GRJ | 8:20-cv-16226-MCR-GRJ |
| 45911 | Porter, Jeffrey | 7:20-cv-64518-MCR-GRJ | 8:20-cv-16228-MCR-GRJ |
| 45912 | Porter, Stephen | 7:20-cv-64521-MCR-GRJ | 8:20-cv-16232-MCR-GRJ |
| 45913 | Porter, Eric F | 7:20-cv-64524-MCR-GRJ | 8:20-cv-16235-MCR-GRJ |
| 45915 | Portillo, Harold L | 7:20-cv-64527-MCR-GRJ | 8:20-cv-16239-MCR-GRJ |
| 45916 | Portis, Tredarrius D | 7:20-cv-64530-MCR-GRJ | 8:20-cv-16242-MCR-GRJ |
| 45917 | Posey, Randall G | 7:20-cv-64533-MCR-GRJ | 8:20-cv-16245-MCR-GRJ |
| 45918 | Postles, George | 7:20-cv-64535-MCR-GRJ | 8:20-cv-16248-MCR-GRJ |
| 45919 | Poteat, Michael C | 7:20-cv-64538-MCR-GRJ | 8:20-cv-16251-MCR-GRJ |
| 45920 | Potter, Franklin E | 7:20-cv-64541-MCR-GRJ | 8:20-cv-16255-MCR-GRJ |
| 45921 | Potter, Neal | 7:20-cv-64544-MCR-GRJ | 8:20-cv-16317-MCR-GRJ |
| 45922 | Potter, Meritt J | 7:20-cv-64547-MCR-GRJ | 8:20-cv-16318-MCR-GRJ |
| 45924 | Powell, Manasseh | 7:20-cv-64553-MCR-GRJ | 8:20-cv-16320-MCR-GRJ |
| 45925 | Powell, Anthony | 7:20-cv-64555-MCR-GRJ | 8:20-cv-16321-MCR-GRJ |
| 45926 | Powell, Toni K | 7:20-cv-64558-MCR-GRJ | 8:20-cv-16322-MCR-GRJ |
| 45927 | Powell, Harry | 7:20-cv-64561-MCR-GRJ | 8:20-cv-16323-MCR-GRJ |
| 45928 | Powell, Martin A | 7:20-cv-64563-MCR-GRJ | 8:20-cv-16324-MCR-GRJ |
| 45929 | Powers, Michael J | 7:20-cv-64566-MCR-GRJ | 8:20-cv-16325-MCR-GRJ |
| 45930 | Powers, Eldon | 7:20-cv-64569-MCR-GRJ | 8:20-cv-16326-MCR-GRJ |
| 45932 | Powers, Henry L | 7:20-cv-64572-MCR-GRJ | 8:20-cv-16327-MCR-GRJ |
| 45933 | Prather, Craig S | 7:20-cv-64575-MCR-GRJ | 8:20-cv-16328-MCR-GRJ |
| 45935 | Preston, Ralph D | 7:20-cv-64578-MCR-GRJ | 8:20-cv-16332-MCR-GRJ |
| 45936 | Price, Derrick O | 7:20-cv-64581-MCR-GRJ | 8:20-cv-16334-MCR-GRJ |
| 45937 | Price, Thomas | 7:20-cv-64584-MCR-GRJ | 8:20-cv-16337-MCR-GRJ |
| 45939 | Price, Sylvester | 7:20-cv-64588-MCR-GRJ | 8:20-cv-16339-MCR-GRJ |
| 45941 | Price, Toby | 7:20-cv-64592-MCR-GRJ | 8:20-cv-16343-MCR-GRJ |
| 45942 | Price, Christian M | 7:20-cv-64596-MCR-GRJ | 8:20-cv-16346-MCR-GRJ |
| 45944 | Price, Nicklous D | 7:20-cv-64599-MCR-GRJ | 8:20-cv-16350-MCR-GRJ |
| 45945 | Price, Robert | 7:20-cv-64600-MCR-GRJ | 8:20-cv-16354-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45946 | Priddy, Timothy C | 7:20-cv-64604-MCR-GRJ | 8:20-cv-16357-MCR-GRJ |
| 45947 | Priester, Paul E | 7:20-cv-64607-MCR-GRJ | 8:20-cv-16360-MCR-GRJ |
| 45948 | Prigge, Daniel | 7:20-cv-64610-MCR-GRJ | 8:20-cv-16364-MCR-GRJ |
| 45949 | Prince, Detrick | 7:20-cv-64613-MCR-GRJ | 8:20-cv-16368-MCR-GRJ |
| 45951 | Provoid, Tracy L | 7:20-cv-64616-MCR-GRJ | 8:20-cv-16371-MCR-GRJ |
| 45952 | Prude, Patricia R | 7:20-cv-64619-MCR-GRJ | 8:20-cv-16375-MCR-GRJ |
| 45953 | Prude, Padriaca | 7:20-cv-64622-MCR-GRJ | 8:20-cv-16378-MCR-GRJ |
| 45955 | Pryor, Norman T | 7:20-cv-64625-MCR-GRJ | 8:20-cv-16382-MCR-GRJ |
| 45956 | Puccini, Michael | 7:20-cv-64628-MCR-GRJ | 8:20-cv-16386-MCR-GRJ |
| 45957 | Pulliam, Lyndon B | 7:20-cv-64631-MCR-GRJ | 8:20-cv-16389-MCR-GRJ |
| 45958 | Pullum, Richard | 7:20-cv-64634-MCR-GRJ | 8:20-cv-16393-MCR-GRJ |
| 45959 | Purnell, Brandon D | 7:20-cv-64636-MCR-GRJ | 8:20-cv-16396-MCR-GRJ |
| 45961 | Pyle, Daniel | 7:20-cv-64638-MCR-GRJ | 8:20-cv-16400-MCR-GRJ |
| 45962 | Quarles, Deondra | 7:20-cv-64641-MCR-GRJ | 8:20-cv-16404-MCR-GRJ |
| 45963 | Queen, Douglas | 7:20-cv-64644-MCR-GRJ | 8:20-cv-16407-MCR-GRJ |
| 45964 | Quertermous, David N | 7:20-cv-64647-MCR-GRJ | 8:20-cv-16411-MCR-GRJ |
| 45965 | Quick, Clifton J | 7:20-cv-64650-MCR-GRJ | 8:20-cv-16414-MCR-GRJ |
| 45966 | Quine, David L | 7:20-cv-64653-MCR-GRJ | 8:20-cv-16417-MCR-GRJ |
| 45967 | Quiroz, Efrian | 7:20-cv-64656-MCR-GRJ | 8:20-cv-16422-MCR-GRJ |
| 45968 | Rabb, Terrence L | 7:20-cv-64659-MCR-GRJ | 8:20-cv-16425-MCR-GRJ |
| 45971 | Rad, Jeffrey M | 7:20-cv-64663-MCR-GRJ | 8:20-cv-16428-MCR-GRJ |
| 45972 | Radle, Duane M | 7:20-cv-64665-MCR-GRJ | 8:20-cv-16432-MCR-GRJ |
| 45973 | Rae, Michael | 7:20-cv-64668-MCR-GRJ | 8:20-cv-16435-MCR-GRJ |
| 45974 | Raese, Eric | 7:20-cv-64670-MCR-GRJ | 8:20-cv-16438-MCR-GRJ |
| 45975 | Rager, Christopher L | 7:20-cv-64673-MCR-GRJ | 8:20-cv-16441-MCR-GRJ |
| 45976 | Rahe, Steven L | 7:20-cv-64676-MCR-GRJ | 8:20-cv-16445-MCR-GRJ |
| 45978 | Rainey, Matthew M | 7:20-cv-64679-MCR-GRJ | 8:20-cv-16449-MCR-GRJ |
| 45979 | Rambo, Jareth B | 7:20-cv-64682-MCR-GRJ | 8:20-cv-16452-MCR-GRJ |
| 45980 | Ramey, George W | 7:20-cv-64685-MCR-GRJ | 8:20-cv-16456-MCR-GRJ |
| 45981 | Ramirez, Marlon R | 7:20-cv-64688-MCR-GRJ | 8:20-cv-16459-MCR-GRJ |
| 45982 | Ramirez, Abraham M | 7:20-cv-64690-MCR-GRJ | 8:20-cv-16462-MCR-GRJ |
| 45983 | Ramirez, Adrian E | 7:20-cv-64693-MCR-GRJ | 8:20-cv-16465-MCR-GRJ |
| 45984 | Ramirez, Fernando A | 7:20-cv-64696-MCR-GRJ | 8:20-cv-16469-MCR-GRJ |
| 45985 | Ramirez, Gerardo | 7:20-cv-64699-MCR-GRJ | 8:20-cv-16472-MCR-GRJ |
| 45986 | Ramon, Joe L | 7:20-cv-64702-MCR-GRJ | 8:20-cv-16475-MCR-GRJ |
| 45987 | Ramos, Miguel | 7:20-cv-64705-MCR-GRJ | 8:20-cv-16479-MCR-GRJ |
| 45988 | Ramos, Troy M | 7:20-cv-64708-MCR-GRJ | 8:20-cv-16483-MCR-GRJ |
| 45989 | Ramos, Oscar G | 7:20-cv-64711-MCR-GRJ | 8:20-cv-16486-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 45990 | Ramos, Stephanie C | 7:20-cv-64714-MCR-GRJ | 8:20-cv-16489-MCR-GRJ |
| 45991 | Ramsey, Christopher R | 7:20-cv-64717-MCR-GRJ | 8:20-cv-16493-MCR-GRJ |
| 45992 | Ramsey, Jeremy | 7:20-cv-64718-MCR-GRJ | 8:20-cv-16496-MCR-GRJ |
| 45993 | Randall, Dwaine C | 7:20-cv-64721-MCR-GRJ | 8:20-cv-16499-MCR-GRJ |
| 45995 | Rangel, Rodrigo | 7:20-cv-64727-MCR-GRJ | 8:20-cv-16506-MCR-GRJ |
| 45997 | Rapp, Vincent A | 7:20-cv-64730-MCR-GRJ | 8:20-cv-16509-MCR-GRJ |
| 45998 | Rataj, Charles D | 7:20-cv-64733-MCR-GRJ | 8:20-cv-16513-MCR-GRJ |
| 45999 | Ratliff, Jason | 7:20-cv-64736-MCR-GRJ | 8:20-cv-16517-MCR-GRJ |
| 46000 | Ratliff, Robert F | 7:20-cv-64739-MCR-GRJ | 8:20-cv-16520-MCR-GRJ |
| 46001 | Ratliffe, Pia H | 7:20-cv-64742-MCR-GRJ | 8:20-cv-16523-MCR-GRJ |
| 46002 | Rauch, Mario R | 7:20-cv-64744-MCR-GRJ | 8:20-cv-16528-MCR-GRJ |
| 46003 | Ray, Terrence L | 7:20-cv-64747-MCR-GRJ | 8:20-cv-16532-MCR-GRJ |
| 46004 | Rayburn, James C | 7:20-cv-64750-MCR-GRJ | 8:20-cv-16537-MCR-GRJ |
| 46005 | Raychel, Shadric L | 7:20-cv-64753-MCR-GRJ | 8:20-cv-16541-MCR-GRJ |
| 46006 | Rayl, Patrick B | 7:20-cv-64756-MCR-GRJ | 8:20-cv-16546-MCR-GRJ |
| 46007 | Raymond, Lonnie J | 7:20-cv-64759-MCR-GRJ | 8:20-cv-16550-MCR-GRJ |
| 46008 | Raymond, Shawn M | 7:20-cv-64762-MCR-GRJ | 8:20-cv-16555-MCR-GRJ |
| 46009 | Raymond, Robert A | 7:20-cv-64765-MCR-GRJ | 8:20-cv-16560-MCR-GRJ |
| 46010 | Raymond, Gabrielle N | 7:20-cv-64768-MCR-GRJ | 8:20-cv-16564-MCR-GRJ |
| 46011 | Rayo, Javier | 7:20-cv-64771-MCR-GRJ | 8:20-cv-16569-MCR-GRJ |
| 46012 | Razo, Lino | 7:20-cv-64774-MCR-GRJ | 8:20-cv-16575-MCR-GRJ |
| 46013 | Reams, Jamari M | 7:20-cv-70043-MCR-GRJ | 8:20-cv-16580-MCR-GRJ |
| 46014 | Reategui, Richard H | 7:20-cv-70044-MCR-GRJ | 8:20-cv-16584-MCR-GRJ |
| 46015 | Reaver, Jack P | 7:20-cv-70045-MCR-GRJ | 8:20-cv-16588-MCR-GRJ |
| 46016 | Reaves, Ivory J | 7:20-cv-70046-MCR-GRJ | 8:20-cv-16593-MCR-GRJ |
| 46017 | Recher, Brian T | 7:20-cv-70047-MCR-GRJ | 8:20-cv-16598-MCR-GRJ |
| 46018 | Reddick, Cedric S | 7:20-cv-70048-MCR-GRJ | 8:20-cv-16602-MCR-GRJ |
| 46019 | Reed, Charles H | 7:20-cv-70049-MCR-GRJ | 8:20-cv-16606-MCR-GRJ |
| 46020 | Reese, Randy T | 7:20-cv-70050-MCR-GRJ | 8:20-cv-16611-MCR-GRJ |
| 46021 | Reeves, Antoinne A | 7:20-cv-70051-MCR-GRJ | 8:20-cv-16616-MCR-GRJ |
| 46022 | Reeves, Larry S | 7:20-cv-70052-MCR-GRJ | 8:20-cv-16620-MCR-GRJ |
| 46023 | Reges, Roy T | 7:20-cv-70053-MCR-GRJ | 8:20-cv-16624-MCR-GRJ |
| 46025 | Reiff, Jerri L | 7:20-cv-70054-MCR-GRJ | 8:20-cv-16628-MCR-GRJ |
| 46026 | Reinhold, Brook | 7:20-cv-70055-MCR-GRJ | 8:20-cv-16634-MCR-GRJ |
| 46027 | Rembert, Damon J | 7:20-cv-70056-MCR-GRJ | 8:20-cv-16639-MCR-GRJ |
| 46028 | Renteria, Mario J | 7:20-cv-70057-MCR-GRJ | 8:20-cv-16643-MCR-GRJ |
| 46029 | Replogle, James A | 7:20-cv-70058-MCR-GRJ | 8:20-cv-16647-MCR-GRJ |
| 46030 | Reyes, Antonio | 7:20-cv-70059-MCR-GRJ | 8:20-cv-16652-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46031 | Reyes, Benny A | 7:20-cv-70060-MCR-GRJ | 8:20-cv-16657-MCR-GRJ |
| 46032 | Reyes, Esteban J | 7:20-cv-70061-MCR-GRJ | 8:20-cv-16661-MCR-GRJ |
| 46034 | Reysack, Marcus | 7:20-cv-70062-MCR-GRJ | 8:20-cv-17280-MCR-GRJ |
| 46035 | Rhea, Chris W | 7:20-cv-70063-MCR-GRJ | 8:20-cv-17282-MCR-GRJ |
| 46036 | Rhoads, Leland L | 7:20-cv-70064-MCR-GRJ | 8:20-cv-17284-MCR-GRJ |
| 46038 | Rhodes, John D | 7:20-cv-70065-MCR-GRJ | 8:20-cv-17286-MCR-GRJ |
| 46039 | Rhyndress, Theodore | 7:20-cv-70066-MCR-GRJ | 8:20-cv-17289-MCR-GRJ |
| 46040 | Rich, Donald | 7:20-cv-70067-MCR-GRJ | 8:20-cv-17291-MCR-GRJ |
| 46041 | Richard, Enos A | 7:20-cv-70068-MCR-GRJ | 8:20-cv-17293-MCR-GRJ |
| 46042 | Richard, Herman R | 7:20-cv-70069-MCR-GRJ | 8:20-cv-17295-MCR-GRJ |
| 46043 | Richards, Valerie L | 7:20-cv-70070-MCR-GRJ | 8:20-cv-17297-MCR-GRJ |
| 46044 | Richardson, Gail G | 7:20-cv-70071-MCR-GRJ | 8:20-cv-17300-MCR-GRJ |
| 46045 | Richardson, Carlos J | 7:20-cv-70072-MCR-GRJ | 8:20-cv-17302-MCR-GRJ |
| 46046 | Richardson, Ronald G | 7:20-cv-70073-MCR-GRJ | 8:20-cv-17304-MCR-GRJ |
| 46047 | Richardson, Bennitt T | 7:20-cv-70074-MCR-GRJ | 8:20-cv-17306-MCR-GRJ |
| 46048 | Richardson, Rashaad | 7:20-cv-70075-MCR-GRJ | 8:20-cv-17308-MCR-GRJ |
| 46049 | Richey, James | 7:20-cv-70076-MCR-GRJ | 8:20-cv-17311-MCR-GRJ |
| 46051 | Rickard, Marcus E | 7:20-cv-70077-MCR-GRJ | 8:20-cv-17313-MCR-GRJ |
| 46052 | Riddell, Philip J | 7:20-cv-70078-MCR-GRJ | 8:20-cv-17315-MCR-GRJ |
| 46053 | Rider, Kenny L | 7:20-cv-70079-MCR-GRJ | 8:20-cv-17317-MCR-GRJ |
| 46054 | Ridgway, Matthew R | 7:20-cv-70080-MCR-GRJ | 8:20-cv-17319-MCR-GRJ |
| 46055 | Ridings, Guy D | 7:20-cv-70081-MCR-GRJ | 8:20-cv-17322-MCR-GRJ |
| 46057 | Rievers, John H | 7:20-cv-70082-MCR-GRJ | 8:20-cv-17324-MCR-GRJ |
| 46058 | Rife, Gary | 7:20-cv-70083-MCR-GRJ | 8:20-cv-17326-MCR-GRJ |
| 46059 | Rigg, David A | 7:20-cv-70084-MCR-GRJ | 8:20-cv-17328-MCR-GRJ |
| 46060 | Rigney, Nathan A | 7:20-cv-70085-MCR-GRJ | 8:20-cv-17330-MCR-GRJ |
| 46062 | Riley, Angelo | 7:20-cv-70086-MCR-GRJ | 8:20-cv-17333-MCR-GRJ |
| 46063 | Ring, Brian | 7:20-cv-70087-MCR-GRJ | 8:20-cv-17335-MCR-GRJ |
| 46064 | Ringlbauer, Donald E | 7:20-cv-70088-MCR-GRJ | 8:20-cv-17337-MCR-GRJ |
| 46065 | Rios, William J | 7:20-cv-70089-MCR-GRJ | 8:20-cv-17339-MCR-GRJ |
| 46066 | Risher, Jeffrey A | 7:20-cv-70090-MCR-GRJ | 8:20-cv-17342-MCR-GRJ |
| 46067 | Rivadeneira, Carlos | 7:20-cv-70092-MCR-GRJ | 8:20-cv-17344-MCR-GRJ |
| 46068 | Rivera, Juan R | 7:20-cv-70094-MCR-GRJ | 8:20-cv-17346-MCR-GRJ |
| 46069 | Rivera, Carlos R | 7:20-cv-70096-MCR-GRJ | 8:20-cv-17348-MCR-GRJ |
| 46070 | Rivera, Jesus | 7:20-cv-70098-MCR-GRJ | 8:20-cv-17350-MCR-GRJ |
| 46071 | Rivera, Carlos | 7:20-cv-70100-MCR-GRJ | 8:20-cv-17353-MCR-GRJ |
| 46072 | Rivera, Chris F | 7:20-cv-70102-MCR-GRJ | 8:20-cv-17355-MCR-GRJ |
| 46073 | Rivera, Jacob R | 7:20-cv-70104-MCR-GRJ | 8:20-cv-17357-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46074 | Rivera-Class, Josue | 7:20-cv-70106-MCR-GRJ | 8:20-cv-17359-MCR-GRJ |
| 46075 | Rixie, Don | 7:20-cv-70108-MCR-GRJ | 8:20-cv-17361-MCR-GRJ |
| 46076 | Roach, George G | 7:20-cv-70110-MCR-GRJ | 8:20-cv-17364-MCR-GRJ |
| 46077 | Roach, Michael M | 7:20-cv-70112-MCR-GRJ | 8:20-cv-17366-MCR-GRJ |
| 46078 | Robb, Scott A | 7:20-cv-70114-MCR-GRJ | 8:20-cv-17368-MCR-GRJ |
| 46079 | Robbins, Ronald | 7:20-cv-70116-MCR-GRJ | 8:20-cv-17370-MCR-GRJ |
| 46080 | Robbins, Zachary M | 7:20-cv-70118-MCR-GRJ | 8:20-cv-17373-MCR-GRJ |
| 46081 | Roberts, Ronald C | 7:20-cv-70120-MCR-GRJ | 8:20-cv-17375-MCR-GRJ |
| 46082 | Roberts, Leeann | 7:20-cv-70122-MCR-GRJ | 8:20-cv-17377-MCR-GRJ |
| 46083 | Roberts, Jimsey L | 7:20-cv-70124-MCR-GRJ | 8:20-cv-17379-MCR-GRJ |
| 46084 | Roberts, Eva R | 7:20-cv-70126-MCR-GRJ | 8:20-cv-17382-MCR-GRJ |
| 46085 | Roberts, Leshawn | 7:20-cv-70128-MCR-GRJ | 8:20-cv-17384-MCR-GRJ |
| 46087 | Roberts, Charles A | 7:20-cv-70130-MCR-GRJ | 8:20-cv-17386-MCR-GRJ |
| 46088 | Roberts, Dylan C | 7:20-cv-70132-MCR-GRJ | 8:20-cv-17388-MCR-GRJ |
| 46089 | Roberts, Ryan | 7:20-cv-70134-MCR-GRJ | 8:20-cv-17390-MCR-GRJ |
| 46090 | Roberts, Rodney A | 7:20-cv-70136-MCR-GRJ | 8:20-cv-17393-MCR-GRJ |
| 46091 | Robertson, Stacy L | 7:20-cv-70138-MCR-GRJ | 8:20-cv-17395-MCR-GRJ |
| 46093 | Robertson, Brian | 7:20-cv-70140-MCR-GRJ | 8:20-cv-17399-MCR-GRJ |
| 46094 | Robertson, Kyle | 7:20-cv-70142-MCR-GRJ | 8:20-cv-17402-MCR-GRJ |
| 46095 | Robinson, Louis | 7:20-cv-70144-MCR-GRJ | 8:20-cv-17405-MCR-GRJ |
| 46096 | Robinson, Macon R | 7:20-cv-70146-MCR-GRJ | 8:20-cv-17409-MCR-GRJ |
| 46097 | Robinson, Horace | 7:20-cv-70148-MCR-GRJ | 8:20-cv-17412-MCR-GRJ |
| 46098 | Robinson, Melvin | 7:20-cv-70150-MCR-GRJ | 8:20-cv-17416-MCR-GRJ |
| 46099 | Robinson, Timothy L | 7:20-cv-70152-MCR-GRJ | 8:20-cv-17419-MCR-GRJ |
| 46100 | Robinson, Kennith D | 7:20-cv-70154-MCR-GRJ | 8:20-cv-17423-MCR-GRJ |
| 46101 | Robinson, Billy R | 7:20-cv-70156-MCR-GRJ | 8:20-cv-17426-MCR-GRJ |
| 46102 | Robinson, Marcus J | 7:20-cv-70158-MCR-GRJ | 8:20-cv-17429-MCR-GRJ |
| 46103 | Robinson, Terry | 7:20-cv-70160-MCR-GRJ | 8:20-cv-17433-MCR-GRJ |
| 46104 | Robinson, Russell | 7:20-cv-70162-MCR-GRJ | 8:20-cv-17436-MCR-GRJ |
| 46105 | Robinson, Stephen P | 7:20-cv-70164-MCR-GRJ | 8:20-cv-17440-MCR-GRJ |
| 46106 | Robinson, Craig A | 7:20-cv-70166-MCR-GRJ | 8:20-cv-17443-MCR-GRJ |
| 46107 | Robinson, Michael T | 7:20-cv-70168-MCR-GRJ | 8:20-cv-17446-MCR-GRJ |
| 46108 | Robinson, Erin M | 7:20-cv-70170-MCR-GRJ | 8:20-cv-17450-MCR-GRJ |
| 46109 | Robinson, Rudoff | 7:20-cv-70172-MCR-GRJ | 8:20-cv-17453-MCR-GRJ |
| 46110 | Robles, Anthony E | 7:20-cv-70174-MCR-GRJ | 8:20-cv-17456-MCR-GRJ |
| 46111 | Robles, Cesar A | 7:20-cv-70176-MCR-GRJ | 8:20-cv-17459-MCR-GRJ |
| 46113 | Rodeghier, Gino A | 7:20-cv-70178-MCR-GRJ | 8:20-cv-17463-MCR-GRJ |
| 46114 | Rodgers, Joshua A | 7:20-cv-70180-MCR-GRJ | 8:20-cv-17467-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46115 | Rodriguez, Rodolfo | 7:20-cv-70182-MCR-GRJ | 8:20-cv-17470-MCR-GRJ |
| 46116 | Rodriguez, Victor M | 7:20-cv-70184-MCR-GRJ | 8:20-cv-17473-MCR-GRJ |
| 46117 | Rodriguez, Alfredo | 7:20-cv-70186-MCR-GRJ | 8:20-cv-17476-MCR-GRJ |
| 46118 | Rodriguez, Jose A | 7:20-cv-70188-MCR-GRJ | 8:20-cv-17480-MCR-GRJ |
| 46119 | Rodriguez, Angel L | 7:20-cv-70190-MCR-GRJ | 8:20-cv-17483-MCR-GRJ |
| 46120 | Rodriguez, Michael E | 7:20-cv-70192-MCR-GRJ | 8:20-cv-17487-MCR-GRJ |
| 46121 | Rodriguez, Andres | 7:20-cv-70194-MCR-GRJ | 8:20-cv-17490-MCR-GRJ |
| 46122 | Rodriguez, Bryant | 7:20-cv-70196-MCR-GRJ | 8:20-cv-17494-MCR-GRJ |
| 46123 | Rodriguez, Enrique D | 7:20-cv-70198-MCR-GRJ | 8:20-cv-17498-MCR-GRJ |
| 46124 | Rodriguez, Joe J | 7:20-cv-70200-MCR-GRJ | 8:20-cv-17501-MCR-GRJ |
| 46125 | Rodriguez, Adam L | 7:20-cv-70202-MCR-GRJ | 8:20-cv-17505-MCR-GRJ |
| 46126 | Rodriguez, Daniel J | 7:20-cv-70204-MCR-GRJ | 8:20-cv-17509-MCR-GRJ |
| 46127 | Rodriguez, Ketsie | 7:20-cv-70206-MCR-GRJ | 8:20-cv-17512-MCR-GRJ |
| 46128 | Rodriguez, Efrain | 7:20-cv-70208-MCR-GRJ | 8:20-cv-17516-MCR-GRJ |
| 46129 | Rodriguez, Adam P | 7:20-cv-70210-MCR-GRJ | 8:20-cv-17519-MCR-GRJ |
| 46130 | Rodriguez, Jevon E | 7:20-cv-70212-MCR-GRJ | 8:20-cv-17523-MCR-GRJ |
| 46131 | Rodriguez, Anthony | 7:20-cv-70214-MCR-GRJ | 8:20-cv-17526-MCR-GRJ |
| 46132 | Rodriguez-Ortiz, Daniel | 7:20-cv-70216-MCR-GRJ | 8:20-cv-17530-MCR-GRJ |
| 46133 | Roe, Scott A | 7:20-cv-70218-MCR-GRJ | 8:20-cv-17534-MCR-GRJ |
| 46134 | Roebuck, Christopher R | 7:20-cv-70220-MCR-GRJ | 8:20-cv-17537-MCR-GRJ |
| 46135 | Roever, David C | 7:20-cv-70222-MCR-GRJ | 8:20-cv-17541-MCR-GRJ |
| 46136 | Roff, Troy | 7:20-cv-70224-MCR-GRJ | 8:20-cv-17545-MCR-GRJ |
| 46137 | Rogan, John | 7:20-cv-70226-MCR-GRJ | 8:20-cv-17548-MCR-GRJ |
| 46138 | Rogel, Henry E | 7:20-cv-70228-MCR-GRJ | 8:20-cv-17552-MCR-GRJ |
| 46139 | Rogers, Jeffery R | 7:20-cv-70230-MCR-GRJ | 8:20-cv-17556-MCR-GRJ |
| 46140 | Rogers, Tyrone A | 7:20-cv-70232-MCR-GRJ | 8:20-cv-17559-MCR-GRJ |
| 46141 | Rogers, Alexander | 7:20-cv-70234-MCR-GRJ | 8:20-cv-17562-MCR-GRJ |
| 46142 | Rogers, Matthew | 7:20-cv-70236-MCR-GRJ | 8:20-cv-17567-MCR-GRJ |
| 46143 | Rogers, Nathan L | 7:20-cv-70238-MCR-GRJ | 8:20-cv-17570-MCR-GRJ |
| 46144 | Rolin, Sean D | 7:20-cv-70240-MCR-GRJ | 8:20-cv-17573-MCR-GRJ |
| 46145 | Rollins, Cecil | 7:20-cv-70242-MCR-GRJ | 8:20-cv-17577-MCR-GRJ |
| 46146 | Rollins, Reece | 7:20-cv-70244-MCR-GRJ | 8:20-cv-17581-MCR-GRJ |
| 46147 | Rollins, Edgar | 7:20-cv-70246-MCR-GRJ | 8:20-cv-17584-MCR-GRJ |
| 46148 | Rollins, Shane | 7:20-cv-70248-MCR-GRJ | 8:20-cv-17588-MCR-GRJ |
| 46149 | Roman, Angel L | 7:20-cv-70250-MCR-GRJ | 8:20-cv-17592-MCR-GRJ |
| 46150 | Roman, Rene | 7:20-cv-70252-MCR-GRJ | 8:20-cv-17595-MCR-GRJ |
| 46151 | Romer, Kahua | 7:20-cv-70254-MCR-GRJ | 8:20-cv-17599-MCR-GRJ |
| 46152 | Romero, Benito | 7:20-cv-70256-MCR-GRJ | 8:20-cv-17603-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46153 | Romo, Salvador | 7:20-cv-70258-MCR-GRJ | 8:20-cv-17606-MCR-GRJ |
| 46154 | Romo, Andrew | 7:20-cv-70260-MCR-GRJ | 8:20-cv-17610-MCR-GRJ |
| 46155 | Romo, Matthew A | 7:20-cv-70262-MCR-GRJ | 8:20-cv-17614-MCR-GRJ |
| 46156 | Ronzheimer, Kevin | 7:20-cv-70264-MCR-GRJ | 8:20-cv-17617-MCR-GRJ |
| 46157 | Roof, Bryan | 7:20-cv-70266-MCR-GRJ | 8:20-cv-17621-MCR-GRJ |
| 46158 | Rooks, David S | 7:20-cv-70268-MCR-GRJ | 8:20-cv-17624-MCR-GRJ |
| 46159 | Rosario, Harold | 7:20-cv-70270-MCR-GRJ | 8:20-cv-17628-MCR-GRJ |
| 46160 | Rosario, Kenneth F | 7:20-cv-70272-MCR-GRJ | 8:20-cv-17632-MCR-GRJ |
| 46161 | Rosario, Andre | 7:20-cv-70274-MCR-GRJ | 8:20-cv-17635-MCR-GRJ |
| 46162 | Roseberry, Christopher | 7:20-cv-70276-MCR-GRJ | 8:20-cv-17639-MCR-GRJ |
| 46163 | Roserie, Joseph M | 7:20-cv-70278-MCR-GRJ | 8:20-cv-17644-MCR-GRJ |
| 46164 | Ross, Ricardo A | 7:20-cv-70280-MCR-GRJ | 8:20-cv-17648-MCR-GRJ |
| 46165 | Ross, Anthony | 7:20-cv-70282-MCR-GRJ | 8:20-cv-17652-MCR-GRJ |
| 46166 | Ross, Derek S | 7:20-cv-70284-MCR-GRJ | 8:20-cv-17656-MCR-GRJ |
| 46167 | Rosser, Michael D | 7:20-cv-70286-MCR-GRJ | 8:20-cv-17661-MCR-GRJ |
| 46168 | Rostockyj, Derak C | 7:20-cv-70288-MCR-GRJ | 8:20-cv-17666-MCR-GRJ |
| 46169 | Roth, Bernard | 7:20-cv-70290-MCR-GRJ | 8:20-cv-17670-MCR-GRJ |
| 46170 | Rothacher, Jesse | 7:20-cv-70292-MCR-GRJ | 8:20-cv-17674-MCR-GRJ |
| 46171 | Rothrock, Robert L | 7:20-cv-70294-MCR-GRJ | 8:20-cv-17679-MCR-GRJ |
| 46172 | Rothwell, Shane N | 7:20-cv-70296-MCR-GRJ | 8:20-cv-17684-MCR-GRJ |
| 46173 | Rowe, Gerald | 7:20-cv-70298-MCR-GRJ | 8:20-cv-17687-MCR-GRJ |
| 46174 | Rowe, Michael | 7:20-cv-70300-MCR-GRJ | 8:20-cv-17690-MCR-GRJ |
| 46175 | Roys, Jeffrey S | 7:20-cv-70302-MCR-GRJ | 8:20-cv-17693-MCR-GRJ |
| 46176 | Rubero, Sara J | 7:20-cv-70304-MCR-GRJ | 8:20-cv-17696-MCR-GRJ |
| 46177 | Rubianes, Mark | 7:20-cv-70306-MCR-GRJ | 8:20-cv-17700-MCR-GRJ |
| 46179 | Ruble, Matthew | 7:20-cv-70308-MCR-GRJ | 8:20-cv-17703-MCR-GRJ |
| 46180 | Ruddy, Joshua J | 7:20-cv-70310-MCR-GRJ | 8:20-cv-17706-MCR-GRJ |
| 46181 | Ruffin, Mark D | 7:20-cv-70312-MCR-GRJ | 8:20-cv-17709-MCR-GRJ |
| 46182 | Rugga, Basdeo | 7:20-cv-70314-MCR-GRJ | 8:20-cv-17713-MCR-GRJ |
| 46184 | Ruiz, Louis L | 7:20-cv-70316-MCR-GRJ | 8:20-cv-17717-MCR-GRJ |
| 46185 | Ruiz, Christopher S | 7:20-cv-70318-MCR-GRJ | 8:20-cv-17720-MCR-GRJ |
| 46186 | Ruiz, Mauricio | 7:20-cv-70320-MCR-GRJ | 8:20-cv-17723-MCR-GRJ |
| 46187 | Rush, Timothy | 7:20-cv-70322-MCR-GRJ | 8:20-cv-17726-MCR-GRJ |
| 46188 | Rush, Collin D | 7:20-cv-70324-MCR-GRJ | 8:20-cv-17728-MCR-GRJ |
| 46189 | Rusilko, Amber R | 7:20-cv-70326-MCR-GRJ | 8:20-cv-17732-MCR-GRJ |
| 46190 | Russaw, Countee B | 7:20-cv-70328-MCR-GRJ | 8:20-cv-17735-MCR-GRJ |
| 46191 | Russell, John W | 7:20-cv-70330-MCR-GRJ | 8:20-cv-17738-MCR-GRJ |
| 46192 | Russell, Marc C | 7:20-cv-70332-MCR-GRJ | 8:20-cv-17741-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46193 | Russell, Raymond T | 7:20-cv-70334-MCR-GRJ | 8:20-cv-17743-MCR-GRJ |
| 46195 | Russo, Christopher M | 7:20-cv-70336-MCR-GRJ | 8:20-cv-17746-MCR-GRJ |
| 46196 | Rutledge, Wayne | 7:20-cv-70338-MCR-GRJ | 8:20-cv-17749-MCR-GRJ |
| 46197 | Rzepa, Eric | 7:20-cv-70340-MCR-GRJ | 8:20-cv-17753-MCR-GRJ |
| 46198 | Saddler, Phyllis T | 7:20-cv-70342-MCR-GRJ | 8:20-cv-17756-MCR-GRJ |
| 46199 | Sadler, Brian | 7:20-cv-70344-MCR-GRJ | 8:20-cv-17759-MCR-GRJ |
| 46200 | Sadler, Caleb R | 7:20-cv-70346-MCR-GRJ | 8:20-cv-17763-MCR-GRJ |
| 46202 | Saenz, Dayan | 7:20-cv-70348-MCR-GRJ | 8:20-cv-17767-MCR-GRJ |
| 46203 | Sage, Adam J | 7:20-cv-70350-MCR-GRJ | 8:20-cv-17770-MCR-GRJ |
| 46204 | Saldana, Rene | 7:20-cv-70352-MCR-GRJ | 8:20-cv-17773-MCR-GRJ |
| 46205 | Salinas, Maria E | 7:20-cv-70354-MCR-GRJ | 8:20-cv-17776-MCR-GRJ |
| 46207 | Samaroo, Derryk | 7:20-cv-70356-MCR-GRJ | 8:20-cv-17780-MCR-GRJ |
| 46208 | Sample, William D | 7:20-cv-70358-MCR-GRJ | 8:20-cv-17783-MCR-GRJ |
| 46209 | Samples, Brandon | 7:20-cv-70360-MCR-GRJ | 8:20-cv-17786-MCR-GRJ |
| 46210 | Sampson, Ronald N | 7:20-cv-70362-MCR-GRJ | 8:20-cv-17789-MCR-GRJ |
| 46211 | Sampson, Zackarie | 7:20-cv-70364-MCR-GRJ | 8:20-cv-17792-MCR-GRJ |
| 46212 | Sanchez, Mark J | 7:20-cv-70366-MCR-GRJ | 8:20-cv-17796-MCR-GRJ |
| 46213 | Sanchez, Joe | 7:20-cv-70368-MCR-GRJ | 8:20-cv-17799-MCR-GRJ |
| 46215 | Sanchez, Salvador L | 7:20-cv-70370-MCR-GRJ | 8:20-cv-17802-MCR-GRJ |
| 46216 | Sanchez, Israel | 7:20-cv-70372-MCR-GRJ | 8:20-cv-17805-MCR-GRJ |
| 46217 | Sanders, Mark A | 7:20-cv-70374-MCR-GRJ | 8:20-cv-17807-MCR-GRJ |
| 46218 | Sanders, Juan A | 7:20-cv-70376-MCR-GRJ | 8:20-cv-17811-MCR-GRJ |
| 46219 | Sanders, Dennis R | 7:20-cv-70378-MCR-GRJ | 8:20-cv-17814-MCR-GRJ |
| 46220 | Sanders, Jimmie | 7:20-cv-70380-MCR-GRJ | 8:20-cv-17817-MCR-GRJ |
| 46221 | Sanders, Kenneth | 7:20-cv-70382-MCR-GRJ | 8:20-cv-17820-MCR-GRJ |
| 46222 | Sanders, Douglas C | 7:20-cv-70384-MCR-GRJ | 8:20-cv-17823-MCR-GRJ |
| 46223 | Sanders, Solomon E | 7:20-cv-70386-MCR-GRJ | 8:20-cv-17826-MCR-GRJ |
| 46224 | Sandoval, Christopher L | 7:20-cv-70388-MCR-GRJ | 8:20-cv-17830-MCR-GRJ |
| 46225 | Sandoval, Antonio F | 7:20-cv-70390-MCR-GRJ | 8:20-cv-17834-MCR-GRJ |
| 46226 | Sanford, Terrance | 7:20-cv-70391-MCR-GRJ | 8:20-cv-17839-MCR-GRJ |
| 46227 | Sanford, Andrew R | 7:20-cv-70393-MCR-GRJ | 8:20-cv-17842-MCR-GRJ |
| 46229 | Santana, Steven | 7:20-cv-70396-MCR-GRJ | 8:20-cv-17848-MCR-GRJ |
| 46230 | Santana, Samuel R | 7:20-cv-70398-MCR-GRJ | 8:20-cv-17852-MCR-GRJ |
| 46231 | Santana, Alexander | 7:20-cv-70400-MCR-GRJ | 8:20-cv-17856-MCR-GRJ |
| 46232 | Santanamartinez, Luis | 7:20-cv-70402-MCR-GRJ | 8:20-cv-17860-MCR-GRJ |
| 46233 | Santiago, Manolin | 7:20-cv-70404-MCR-GRJ | 8:20-cv-17864-MCR-GRJ |
| 46234 | Santiago, Robert J | 7:20-cv-70406-MCR-GRJ | 8:20-cv-17869-MCR-GRJ |
| 46235 | Sapcut, Richard | 7:20-cv-70408-MCR-GRJ | 8:20-cv-17873-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46236 | Sargisszadeh, Mike | 7:20-cv-70410-MCR-GRJ | 8:20-cv-17877-MCR-GRJ |
| 46240 | Saunders, Hobart P | 7:20-cv-70411-MCR-GRJ | 8:20-cv-17881-MCR-GRJ |
| 46241 | Sautter, Gary | 7:20-cv-70414-MCR-GRJ | 8:20-cv-17886-MCR-GRJ |
| 46242 | Savage, Elmo | 7:20-cv-70415-MCR-GRJ | 8:20-cv-17890-MCR-GRJ |
| 46243 | Save, Alesana | 7:20-cv-70417-MCR-GRJ | 8:20-cv-17894-MCR-GRJ |
| 46244 | Savo, Louis | 7:20-cv-70419-MCR-GRJ | 8:20-cv-17897-MCR-GRJ |
| 46245 | Scales, Stephen D | 7:20-cv-70421-MCR-GRJ | 8:20-cv-17901-MCR-GRJ |
| 46246 | Scammon, Richard | 7:20-cv-70423-MCR-GRJ | 8:20-cv-17904-MCR-GRJ |
| 46247 | Scarborough, Christopher S | 7:20-cv-70425-MCR-GRJ | 8:20-cv-17907-MCR-GRJ |
| 46248 | Scarborough, Nicholas | 7:20-cv-70428-MCR-GRJ | 8:20-cv-17911-MCR-GRJ |
| 46249 | Scarver, Steven U | 7:20-cv-70429-MCR-GRJ | 8:20-cv-17914-MCR-GRJ |
| 46251 | Schehl, Chris J | 7:20-cv-70432-MCR-GRJ | 8:20-cv-17919-MCR-GRJ |
| 46252 | Schellinger, Paul L | 7:20-cv-70433-MCR-GRJ | 8:20-cv-10768-MCR-GRJ |
| 46253 | Schenck, Joshua D | 7:20-cv-70435-MCR-GRJ | 8:20-cv-10770-MCR-GRJ |
| 46254 | Schiele, Daniel | 7:20-cv-70437-MCR-GRJ | 8:20-cv-10773-MCR-GRJ |
| 46255 | Schiffbauer, Kyle M | 7:20-cv-70439-MCR-GRJ | 8:20-cv-10775-MCR-GRJ |
| 46256 | Schiller, Sherman | 7:20-cv-70441-MCR-GRJ | 8:20-cv-10777-MCR-GRJ |
| 46257 | Schissler, William J | 7:20-cv-70443-MCR-GRJ | 8:20-cv-10779-MCR-GRJ |
| 46258 | Schloegel, Ryan C | 7:20-cv-70445-MCR-GRJ | 8:20-cv-10781-MCR-GRJ |
| 46259 | Schmid, Matthew M | 7:20-cv-70447-MCR-GRJ | 8:20-cv-10782-MCR-GRJ |
| 46260 | Schmidt, Paul | 7:20-cv-70449-MCR-GRJ | 8:20-cv-10783-MCR-GRJ |
| 46261 | Schnau, Joseph H | 7:20-cv-70451-MCR-GRJ | 8:20-cv-10784-MCR-GRJ |
| 46262 | Schneider, Marc R | 7:20-cv-70453-MCR-GRJ | 8:20-cv-10785-MCR-GRJ |
| 46264 | Schotta, Tracy L | 7:20-cv-70457-MCR-GRJ | 8:20-cv-10787-MCR-GRJ |
| 46265 | Schraut, Michael D | 7:20-cv-70459-MCR-GRJ | 8:20-cv-10788-MCR-GRJ |
| 46266 | Schrepple, Richard D | 7:20-cv-70461-MCR-GRJ | 8:20-cv-10789-MCR-GRJ |
| 46268 | Schuetz, Michael A | 7:20-cv-70463-MCR-GRJ | 8:20-cv-10790-MCR-GRJ |
| 46269 | Schultz, Richard D | 7:20-cv-70465-MCR-GRJ | 8:20-cv-10791-MCR-GRJ |
| 46270 | Schumacher, Roy A | 7:20-cv-70467-MCR-GRJ | 8:20-cv-10792-MCR-GRJ |
| 46271 | Schutt, Derric | 7:20-cv-70469-MCR-GRJ | 8:20-cv-10793-MCR-GRJ |
| 46272 | Schwartz, Michael P | 7:20-cv-70471-MCR-GRJ | 8:20-cv-10795-MCR-GRJ |
| 46273 | Schwengle, Benjamin | 7:20-cv-70473-MCR-GRJ | 8:20-cv-10797-MCR-GRJ |
| 46274 | Scoggins, Fred | 7:20-cv-70476-MCR-GRJ | 8:20-cv-10799-MCR-GRJ |
| 46276 | Scott, Randall D | 7:20-cv-70478-MCR-GRJ | 8:20-cv-10802-MCR-GRJ |
| 46277 | Scott, Bruce D | 7:20-cv-70480-MCR-GRJ | 8:20-cv-10804-MCR-GRJ |
| 46278 | Scott, Carl | 7:20-cv-70482-MCR-GRJ | 8:20-cv-10806-MCR-GRJ |
| 46279 | Scott, Douglas F | 7:20-cv-70484-MCR-GRJ | 8:20-cv-10809-MCR-GRJ |
| 46280 | Scott, Stephen R | 7:20-cv-70486-MCR-GRJ | 8:20-cv-10812-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46281 | Scott, Jermaine E | 7:20-cv-70488-MCR-GRJ | 8:20-cv-10816-MCR-GRJ |
| 46282 | Scott, Abdul | 7:20-cv-70490-MCR-GRJ | 8:20-cv-10819-MCR-GRJ |
| 46283 | Scott, Rory | 7:20-cv-70491-MCR-GRJ | 8:20-cv-10822-MCR-GRJ |
| 46284 | Scott, Douglas | 7:20-cv-70493-MCR-GRJ | 8:20-cv-10825-MCR-GRJ |
| 46286 | Scott, Koley | 7:20-cv-70495-MCR-GRJ | 8:20-cv-10828-MCR-GRJ |
| 46287 | Scrivens, Charles T | 7:20-cv-70497-MCR-GRJ | 8:20-cv-10832-MCR-GRJ |
| 46288 | Scrivens, Christopher P | 7:20-cv-70499-MCR-GRJ | 8:20-cv-10835-MCR-GRJ |
| 46289 | Seaborne, Wes C | 7:20-cv-70501-MCR-GRJ | 8:20-cv-10838-MCR-GRJ |
| 46290 | Seay, Brandon L | 7:20-cv-70503-MCR-GRJ | 8:20-cv-10841-MCR-GRJ |
| 46291 | Sebesta, Jim A | 7:20-cv-70505-MCR-GRJ | 8:20-cv-10845-MCR-GRJ |
| 46292 | Section, Earnest | 7:20-cv-70507-MCR-GRJ | 8:20-cv-10848-MCR-GRJ |
| 46293 | Segarra, Maria R | 7:20-cv-70509-MCR-GRJ | 8:20-cv-10850-MCR-GRJ |
| 46294 | Seifert, William | 7:20-cv-70511-MCR-GRJ | 8:20-cv-10853-MCR-GRJ |
| 46295 | Seisser, John E | 7:20-cv-70513-MCR-GRJ | 8:20-cv-10857-MCR-GRJ |
| 46296 | Sellars, Charles | 7:20-cv-70515-MCR-GRJ | 8:20-cv-10860-MCR-GRJ |
| 46297 | Semidey, Juan D | 7:20-cv-70517-MCR-GRJ | 8:20-cv-10863-MCR-GRJ |
| 46298 | Sendaj, Barry R | 7:20-cv-70519-MCR-GRJ | 8:20-cv-10867-MCR-GRJ |
| 46299 | Seng, Samuel J | 7:20-cv-70521-MCR-GRJ | 8:20-cv-10870-MCR-GRJ |
| 46301 | Sepulveda, Bernardo C | 7:20-cv-70523-MCR-GRJ | 8:20-cv-10873-MCR-GRJ |
| 46302 | Serrano, Faustino J | 7:20-cv-70525-MCR-GRJ | 8:20-cv-10877-MCR-GRJ |
| 46303 | Servin, Richard | 7:20-cv-70527-MCR-GRJ | 8:20-cv-10880-MCR-GRJ |
| 46304 | Seymour, Joshua R | 7:20-cv-70529-MCR-GRJ | 8:20-cv-10883-MCR-GRJ |
| 46305 | Shaddon, Timothy | 7:20-cv-70531-MCR-GRJ | 8:20-cv-10885-MCR-GRJ |
| 46306 | Shaffer, Adam | 7:20-cv-70533-MCR-GRJ | 8:20-cv-10888-MCR-GRJ |
| 46307 | Shahayda, Derek M | 7:20-cv-70535-MCR-GRJ | 8:20-cv-10892-MCR-GRJ |
| 46308 | Shalurhad, Shaka D | 7:20-cv-70537-MCR-GRJ | 8:20-cv-10895-MCR-GRJ |
| 46309 | Shank, Deborah | 7:20-cv-70539-MCR-GRJ | 8:20-cv-10898-MCR-GRJ |
| 46310 | Shank, Matthew | 7:20-cv-70541-MCR-GRJ | 8:20-cv-10900-MCR-GRJ |
| 46311 | Shannon, Michael | 7:20-cv-70543-MCR-GRJ | 8:20-cv-10903-MCR-GRJ |
| 46312 | Shannon, Blair M | 7:20-cv-70545-MCR-GRJ | 8:20-cv-10907-MCR-GRJ |
| 46313 | Shapiro, Jacob D | 7:20-cv-70547-MCR-GRJ | 8:20-cv-10910-MCR-GRJ |
| 46314 | Sharp, Tim | 7:20-cv-70549-MCR-GRJ | 8:20-cv-10913-MCR-GRJ |
| 46315 | Sharp, Darnell | 7:20-cv-70551-MCR-GRJ | 8:20-cv-10916-MCR-GRJ |
| 46316 | Sharp, William P | 7:20-cv-70553-MCR-GRJ | 8:20-cv-10920-MCR-GRJ |
| 46317 | Shaw, Gregory E | 7:20-cv-70556-MCR-GRJ | 8:20-cv-10923-MCR-GRJ |
| 46318 | Shaw, Rodney | 7:20-cv-70557-MCR-GRJ | 8:20-cv-10925-MCR-GRJ |
| 46319 | Shaw, Beverly K | 7:20-cv-70560-MCR-GRJ | 8:20-cv-10928-MCR-GRJ |
| 46320 | Shaw, Steven J | 7:20-cv-70562-MCR-GRJ | 8:20-cv-10931-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46321 | Shealey, James E | 7:20-cv-70563-MCR-GRJ | 8:20-cv-10935-MCR-GRJ |
| 46322 | Shearer, James K | 7:20-cv-70565-MCR-GRJ | 8:20-cv-10938-MCR-GRJ |
| 46323 | Sheehy, Jeffery L | 7:20-cv-70567-MCR-GRJ | 8:20-cv-10941-MCR-GRJ |
| 46324 | Shell, Rickey D | 7:20-cv-70569-MCR-GRJ | 8:20-cv-10945-MCR-GRJ |
| 46325 | Shell, Jamie L | 7:20-cv-70571-MCR-GRJ | 8:20-cv-10948-MCR-GRJ |
| 46326 | Sheller, Nathan R | 7:20-cv-70573-MCR-GRJ | 8:20-cv-10950-MCR-GRJ |
| 46327 | Shelswell, Michael P | 7:20-cv-70575-MCR-GRJ | 8:20-cv-10954-MCR-GRJ |
| 46328 | Shelton, Andre D | 7:20-cv-70577-MCR-GRJ | 8:20-cv-10957-MCR-GRJ |
| 46330 | Shelton, Marvin | 7:20-cv-70579-MCR-GRJ | 8:20-cv-10960-MCR-GRJ |
| 46331 | Sherman, David D | 7:20-cv-70581-MCR-GRJ | 8:20-cv-10964-MCR-GRJ |
| 46332 | Sherrod, Eddie L | 7:20-cv-70583-MCR-GRJ | 8:20-cv-10967-MCR-GRJ |
| 46333 | Sherwood, Charles | 7:20-cv-70585-MCR-GRJ | 8:20-cv-10970-MCR-GRJ |
| 46334 | Shidlovsky, Ivan B | 7:20-cv-70587-MCR-GRJ | 8:20-cv-10973-MCR-GRJ |
| 46337 | Shoemaker, Shawna | 7:20-cv-70589-MCR-GRJ | 8:20-cv-10977-MCR-GRJ |
| 46338 | Shoemaker, William | 7:20-cv-70591-MCR-GRJ | 8:20-cv-10980-MCR-GRJ |
| 46339 | Shook, Robert | 7:20-cv-70592-MCR-GRJ | 8:20-cv-10983-MCR-GRJ |
| 46340 | Shope, Steven | 7:20-cv-70593-MCR-GRJ | 8:20-cv-10987-MCR-GRJ |
| 46341 | Short, Raymond J | 7:20-cv-70594-MCR-GRJ | 8:20-cv-10989-MCR-GRJ |
| 46342 | Showen, Peter | 7:20-cv-70595-MCR-GRJ | 8:20-cv-10993-MCR-GRJ |
| 46343 | Shrader, Jason E | 7:20-cv-70596-MCR-GRJ | 8:20-cv-10995-MCR-GRJ |
| 46344 | Shumaker, John M | 7:20-cv-70597-MCR-GRJ | 8:20-cv-10999-MCR-GRJ |
| 46345 | Sidwa, John | 7:20-cv-70598-MCR-GRJ | 8:20-cv-11002-MCR-GRJ |
| 46346 | Sieler, Kevin | 7:20-cv-70599-MCR-GRJ | 8:20-cv-11006-MCR-GRJ |
| 46347 | Silbaugh, Jonathon R | 7:20-cv-70600-MCR-GRJ | 8:20-cv-11009-MCR-GRJ |
| 46348 | Silva, Ricardo | 7:20-cv-70601-MCR-GRJ | 8:20-cv-11012-MCR-GRJ |
| 46349 | Silverthorn, Edward L | 7:20-cv-70602-MCR-GRJ | 8:20-cv-11015-MCR-GRJ |
| 46350 | Silvertooth, Walter D | 7:20-cv-70603-MCR-GRJ | 8:20-cv-11018-MCR-GRJ |
| 46351 | Simental, James | 7:20-cv-70604-MCR-GRJ | 8:20-cv-11022-MCR-GRJ |
| 46352 | Simkiw, Mark A | 7:20-cv-70605-MCR-GRJ | 8:20-cv-11025-MCR-GRJ |
| 46353 | Simmons, Eric | 7:20-cv-70606-MCR-GRJ | 8:20-cv-11027-MCR-GRJ |
| 46355 | Simons, Beverly | 7:20-cv-70607-MCR-GRJ | 8:20-cv-11030-MCR-GRJ |
| 46356 | Simpson, Robert | 7:20-cv-70608-MCR-GRJ | 8:20-cv-11034-MCR-GRJ |
| 46357 | Simpson, Brandon E | 7:20-cv-70609-MCR-GRJ | 8:20-cv-11037-MCR-GRJ |
| 46358 | Sims, Carl R | 7:20-cv-70610-MCR-GRJ | 8:20-cv-11040-MCR-GRJ |
| 46359 | Sims, Walter | 7:20-cv-70611-MCR-GRJ | 8:20-cv-11043-MCR-GRJ |
| 46360 | Sinboulay, Nick | 7:20-cv-70612-MCR-GRJ | 8:20-cv-11047-MCR-GRJ |
| 46361 | Singh, Len | 7:20-cv-70613-MCR-GRJ | 8:20-cv-11050-MCR-GRJ |
| 46362 | Singh, Sunjit | 7:20-cv-70614-MCR-GRJ | 8:20-cv-11052-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46363 | Singletary, Joe | 7:20-cv-70615-MCR-GRJ | 8:20-cv-11055-MCR-GRJ |
| 46364 | Singletary, Marvin E | 7:20-cv-70616-MCR-GRJ | 8:20-cv-11059-MCR-GRJ |
| 46365 | Singleton, Bryan D | 7:20-cv-70617-MCR-GRJ | 8:20-cv-11062-MCR-GRJ |
| 46366 | Singleton, Leroy | 7:20-cv-70618-MCR-GRJ | 8:20-cv-11065-MCR-GRJ |
| 46367 | Sinn, Adam L | 7:20-cv-70619-MCR-GRJ | 8:20-cv-11068-MCR-GRJ |
| 46368 | Sippel, Michael J | 7:20-cv-70620-MCR-GRJ | 8:20-cv-11072-MCR-GRJ |
| 46369 | Sisco, Clinton D | 7:20-cv-70621-MCR-GRJ | 8:20-cv-11074-MCR-GRJ |
| 46370 | Skeete, Michael O | 7:20-cv-70622-MCR-GRJ | 8:20-cv-11077-MCR-GRJ |
| 46371 | Skinner, Ann K | 7:20-cv-70623-MCR-GRJ | 8:20-cv-11080-MCR-GRJ |
| 46372 | Skinner, Jason M | 7:20-cv-70624-MCR-GRJ | 8:20-cv-11083-MCR-GRJ |
| 46373 | Slade, Tisha M | 7:20-cv-70625-MCR-GRJ | 8:20-cv-11086-MCR-GRJ |
| 46374 | Slate, George W | 7:20-cv-70626-MCR-GRJ | 8:20-cv-11089-MCR-GRJ |
| 46375 | Slater, James | 7:20-cv-70627-MCR-GRJ | 8:20-cv-11092-MCR-GRJ |
| 46376 | Slater, James C | 7:20-cv-70628-MCR-GRJ | 8:20-cv-11095-MCR-GRJ |
| 46377 | Sledge, Melvin | 7:20-cv-70629-MCR-GRJ | 8:20-cv-11098-MCR-GRJ |
| 46378 | Small, Kendall | 7:20-cv-70630-MCR-GRJ | 8:20-cv-11101-MCR-GRJ |
| 46379 | Small, Jamelle D | 7:20-cv-70631-MCR-GRJ | 8:20-cv-11104-MCR-GRJ |
| 46380 | Small, David | 7:20-cv-70632-MCR-GRJ | 8:20-cv-11107-MCR-GRJ |
| 46381 | Smalls, Raynaldo A | 7:20-cv-70633-MCR-GRJ | 8:20-cv-11110-MCR-GRJ |
| 46382 | Smellie, Shannon E | 7:20-cv-70634-MCR-GRJ | 8:20-cv-11113-MCR-GRJ |
| 46383 | Smiley, Nickolas A | 7:20-cv-70635-MCR-GRJ | 8:20-cv-11117-MCR-GRJ |
| 46384 | Smith, Martha A | 7:20-cv-70636-MCR-GRJ | 8:20-cv-11120-MCR-GRJ |
| 46385 | Smith, Billy | 7:20-cv-70637-MCR-GRJ | 8:20-cv-11123-MCR-GRJ |
| 46386 | Smith, Ronald H | 7:20-cv-70638-MCR-GRJ | 8:20-cv-11126-MCR-GRJ |
| 46387 | Smith, Joseph D | 7:20-cv-70639-MCR-GRJ | 8:20-cv-11130-MCR-GRJ |
| 46388 | Smith, Timothy | 7:20-cv-70640-MCR-GRJ | 8:20-cv-11133-MCR-GRJ |
| 46389 | Smith, David L | 7:20-cv-70641-MCR-GRJ | 8:20-cv-11135-MCR-GRJ |
| 46390 | Smith, Anthony | 7:20-cv-70642-MCR-GRJ | 8:20-cv-11140-MCR-GRJ |
| 46391 | Smith, Jack R | 7:20-cv-70643-MCR-GRJ | 8:20-cv-11143-MCR-GRJ |
| 46392 | Smith, Reginald D | 7:20-cv-70644-MCR-GRJ | 8:20-cv-11145-MCR-GRJ |
| 46394 | Smith, Archie D | 7:20-cv-70645-MCR-GRJ | 8:20-cv-11149-MCR-GRJ |
| 46396 | Smith, Standford L | 7:20-cv-70646-MCR-GRJ | 8:20-cv-11152-MCR-GRJ |
| 46397 | Smith, Brian J | 7:20-cv-70647-MCR-GRJ | 8:20-cv-11155-MCR-GRJ |
| 46398 | Smith, Stanley O | 7:20-cv-70648-MCR-GRJ | 8:20-cv-11158-MCR-GRJ |
| 46399 | Smith, Bennie | 7:20-cv-70649-MCR-GRJ | 8:20-cv-11162-MCR-GRJ |
| 46400 | Smith, Larry | 7:20-cv-70650-MCR-GRJ | 8:20-cv-11164-MCR-GRJ |
| 46401 | Smith, Phillip | 7:20-cv-70651-MCR-GRJ | 8:20-cv-11166-MCR-GRJ |
| 46402 | Smith, Durwin D | 7:20-cv-70652-MCR-GRJ | 8:20-cv-11169-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 46403 | Smith, Michael D | 7:20-cv-70653-MCR-GRJ | 8:20-cv-11171-MCR-GRJ |
| 46404 | Smith, Jay K | 7:20-cv-70654-MCR-GRJ | 8:20-cv-11173-MCR-GRJ |
| 46405 | Smith, Willie | 7:20-cv-70655-MCR-GRJ | 8:20-cv-11176-MCR-GRJ |
| 46406 | Smith, Dorrell D | 7:20-cv-70656-MCR-GRJ | 8:20-cv-11178-MCR-GRJ |
| 46407 | Smith, Tony D | 7:20-cv-70657-MCR-GRJ | 8:20-cv-11180-MCR-GRJ |
| 46408 | Smith, Ryan | 7:20-cv-70658-MCR-GRJ | 8:20-cv-11182-MCR-GRJ |
| 46409 | Smith, Charles A | 7:20-cv-70659-MCR-GRJ | 8:20-cv-11185-MCR-GRJ |
| 46410 | Smith, Cleve J | 7:20-cv-70660-MCR-GRJ | 8:20-cv-11187-MCR-GRJ |
| 46411 | Smith, Brandon L | 7:20-cv-70661-MCR-GRJ | 8:20-cv-11189-MCR-GRJ |
| 46412 | Smith, Orlando P | 7:20-cv-70662-MCR-GRJ | 8:20-cv-11192-MCR-GRJ |
| 46413 | Smith, Macky P | 7:20-cv-70663-MCR-GRJ | 8:20-cv-11194-MCR-GRJ |
| 46414 | Smith, Nicholas D | 7:20-cv-70664-MCR-GRJ | 8:20-cv-11196-MCR-GRJ |
| 46415 | Smith, Jonathan C | 7:20-cv-70665-MCR-GRJ | 8:20-cv-11198-MCR-GRJ |
| 46416 | Smith, Sean | 7:20-cv-70666-MCR-GRJ | 8:20-cv-11201-MCR-GRJ |
| 46417 | Smith, Clayton L | 7:20-cv-70667-MCR-GRJ | 8:20-cv-11203-MCR-GRJ |
| 46419 | Smith, James N | 7:20-cv-70669-MCR-GRJ | 8:20-cv-11207-MCR-GRJ |
| 46420 | Smith, Lester R | 7:20-cv-70670-MCR-GRJ | 8:20-cv-11208-MCR-GRJ |
| 46421 | Smith, Ronald A | 7:20-cv-70671-MCR-GRJ | 8:20-cv-11209-MCR-GRJ |
| 46422 | Smith, Derrick S | 7:20-cv-70672-MCR-GRJ | 8:20-cv-11210-MCR-GRJ |
| 46423 | Smith, Thaddeus R | 7:20-cv-70673-MCR-GRJ | 8:20-cv-11211-MCR-GRJ |
| 46425 | Smith, Kody | 7:20-cv-70675-MCR-GRJ | 8:20-cv-11213-MCR-GRJ |
| 46427 | Smith, Randolph | 7:20-cv-70676-MCR-GRJ | 8:20-cv-11214-MCR-GRJ |
| 46428 | Smith, Joshua M | 7:20-cv-70677-MCR-GRJ | 8:20-cv-11215-MCR-GRJ |
| 46429 | Smith, Curtis J | 7:20-cv-70678-MCR-GRJ | 8:20-cv-11216-MCR-GRJ |
| 46430 | Smith, Lucas T | 7:20-cv-70680-MCR-GRJ | 8:20-cv-11217-MCR-GRJ |
| 46431 | Smith, Herman L | 7:20-cv-70682-MCR-GRJ | 8:20-cv-11218-MCR-GRJ |
| 46432 | Smith, Adam | 7:20-cv-70684-MCR-GRJ | 8:20-cv-11219-MCR-GRJ |
| 46434 | Snider, Alessandra R | 7:20-cv-70686-MCR-GRJ | 8:20-cv-11220-MCR-GRJ |
| 46435 | Snodgrass, Justin | 7:20-cv-70688-MCR-GRJ | 8:20-cv-11221-MCR-GRJ |
| 46436 | Snyder, Zachary P | 7:20-cv-70690-MCR-GRJ | 8:20-cv-11222-MCR-GRJ |
| 46437 | Soden, Ray | 7:20-cv-70692-MCR-GRJ | 8:20-cv-11223-MCR-GRJ |
| 46439 | Solis, John J | 7:20-cv-70694-MCR-GRJ | 8:20-cv-11224-MCR-GRJ |
| 46440 | Soljour, Rossney | 7:20-cv-70696-MCR-GRJ | 8:20-cv-11225-MCR-GRJ |
| 46441 | Solomon, Kelvin D | 7:20-cv-70698-MCR-GRJ | 8:20-cv-11226-MCR-GRJ |
| 46442 | Sonier, Kyle M | 7:20-cv-70700-MCR-GRJ | 8:20-cv-11227-MCR-GRJ |
| 46443 | Sonnier, Brandon A | 7:20-cv-70702-MCR-GRJ | 8:20-cv-11228-MCR-GRJ |
| 46444 | Sonoqui, Jorge A | 7:20-cv-70704-MCR-GRJ | 8:20-cv-11229-MCR-GRJ |
| 46445 | Sorrell, Jeffery J | 7:20-cv-70706-MCR-GRJ | 8:20-cv-11230-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|------|-----------|------------------|-------------------|
| 46446 | Soto, Jose L | 7:20-cv-70708-MCR-GRJ | 8:20-cv-11231-MCR-GRJ |
| 46447 | Southall, Marva C | 7:20-cv-70710-MCR-GRJ | 8:20-cv-11232-MCR-GRJ |
| 46448 | Southard, Russell | 7:20-cv-70712-MCR-GRJ | 8:20-cv-11233-MCR-GRJ |
| 46449 | Spadaro, Anthony | 7:20-cv-70714-MCR-GRJ | 8:20-cv-11234-MCR-GRJ |
| 46450 | Sparks, Robert L | 7:20-cv-70716-MCR-GRJ | 8:20-cv-11235-MCR-GRJ |
| 46451 | Spates, Marshall L | 7:20-cv-70718-MCR-GRJ | 8:20-cv-11236-MCR-GRJ |
| 46452 | Spaulding, Jeff T | 7:20-cv-70720-MCR-GRJ | 8:20-cv-11237-MCR-GRJ |
| 46453 | Spears, Willie L | 7:20-cv-70722-MCR-GRJ | 8:20-cv-11238-MCR-GRJ |
| 46454 | Spears, Robert | 7:20-cv-70724-MCR-GRJ | 8:20-cv-11239-MCR-GRJ |
| 46456 | Spencer, Reginald | 7:20-cv-70726-MCR-GRJ | 8:20-cv-11240-MCR-GRJ |
| 46457 | Spencer, Troy | 7:20-cv-70728-MCR-GRJ | 8:20-cv-11241-MCR-GRJ |
| 46458 | Spinks, Tommy L | 7:20-cv-70730-MCR-GRJ | 8:20-cv-11242-MCR-GRJ |
| 46459 | Sprague, Jason M | 7:20-cv-70732-MCR-GRJ | 8:20-cv-11243-MCR-GRJ |
| 46460 | Springer, Mark | 7:20-cv-70734-MCR-GRJ | 8:20-cv-11244-MCR-GRJ |
| 46461 | Springer, John M | 7:20-cv-70736-MCR-GRJ | 8:20-cv-11245-MCR-GRJ |
| 46463 | Squires, Alfred W | 7:20-cv-70738-MCR-GRJ | 8:20-cv-11246-MCR-GRJ |
| 46464 | St Clair, Donald | 7:20-cv-70740-MCR-GRJ | 8:20-cv-11247-MCR-GRJ |
| 46465 | St Peters, Chrystal | 7:20-cv-70905-MCR-GRJ | 8:20-cv-11278-MCR-GRJ |
| 46466 | St Romain, Christian | 7:20-cv-70907-MCR-GRJ | 8:20-cv-11270-MCR-GRJ |
| 46467 | Stacks, Michael D | 7:20-cv-70742-MCR-GRJ | 8:20-cv-11646-MCR-GRJ |
| 46468 | Staggs, Jason W | 7:20-cv-70744-MCR-GRJ | 8:20-cv-11651-MCR-GRJ |
| 46469 | Stalker, David | 7:20-cv-70746-MCR-GRJ | 8:20-cv-11655-MCR-GRJ |
| 46470 | Stalnaker, Kieth B | 7:20-cv-70748-MCR-GRJ | 8:20-cv-11660-MCR-GRJ |
| 46471 | Stanford, Bradley K | 7:20-cv-70750-MCR-GRJ | 8:20-cv-11664-MCR-GRJ |
| 46472 | Stanko, Richard A | 7:20-cv-70752-MCR-GRJ | 8:20-cv-11669-MCR-GRJ |
| 46473 | Stanley, Elvis T | 7:20-cv-70754-MCR-GRJ | 8:20-cv-11674-MCR-GRJ |
| 46474 | Stanton, George | 7:20-cv-70756-MCR-GRJ | 8:20-cv-11678-MCR-GRJ |
| 46475 | Stanton, Arnold | 7:20-cv-70758-MCR-GRJ | 8:20-cv-11682-MCR-GRJ |
| 46476 | Staples, Joseph N | 7:20-cv-70760-MCR-GRJ | 8:20-cv-11686-MCR-GRJ |
| 46477 | Starnes, Marcus | 7:20-cv-70762-MCR-GRJ | 8:20-cv-11691-MCR-GRJ |
| 46478 | Stasek, Clifford J | 7:20-cv-70764-MCR-GRJ | 8:20-cv-11696-MCR-GRJ |
| 46479 | Stayton, Rowe | 7:20-cv-70766-MCR-GRJ | 8:20-cv-11700-MCR-GRJ |
| 46480 | Stearns, Aaron G | 7:20-cv-70768-MCR-GRJ | 8:20-cv-11749-MCR-GRJ |
| 46481 | Steavens, Christopher R | 7:20-cv-70770-MCR-GRJ | 8:20-cv-11752-MCR-GRJ |
| 46482 | Steele, Stephen | 7:20-cv-70772-MCR-GRJ | 8:20-cv-11754-MCR-GRJ |
| 46483 | Steele, Jonathan D | 7:20-cv-70774-MCR-GRJ | 8:20-cv-11758-MCR-GRJ |
| 46484 | Steele, Jay P | 7:20-cv-70776-MCR-GRJ | 8:20-cv-11762-MCR-GRJ |
| 46487 | Steidell, Daniel A | 7:20-cv-70778-MCR-GRJ | 8:20-cv-11765-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46488 | Stempien, Steven | 7:20-cv-70780-MCR-GRJ | 8:20-cv-11769-MCR-GRJ |
| 46489 | Stennis, Michael A | 7:20-cv-70782-MCR-GRJ | 8:20-cv-11772-MCR-GRJ |
| 46490 | Stephan, Jonathan J | 7:20-cv-70784-MCR-GRJ | 8:20-cv-11775-MCR-GRJ |
| 46491 | Stephens, Leonard D | 7:20-cv-70786-MCR-GRJ | 8:20-cv-11778-MCR-GRJ |
| 46492 | Stephens, Walter B | 7:20-cv-70788-MCR-GRJ | 8:20-cv-11782-MCR-GRJ |
| 46494 | Stephenson, Neil | 7:20-cv-70790-MCR-GRJ | 8:20-cv-11785-MCR-GRJ |
| 46495 | Stevens, Benjamin | 7:20-cv-70792-MCR-GRJ | 8:20-cv-11788-MCR-GRJ |
| 46496 | Steward, Larry | 7:20-cv-70794-MCR-GRJ | 8:20-cv-11791-MCR-GRJ |
| 46497 | Stewart, Fred B | 7:20-cv-70796-MCR-GRJ | 8:20-cv-11794-MCR-GRJ |
| 46498 | Stewart, Anthony C | 7:20-cv-70798-MCR-GRJ | 8:20-cv-11798-MCR-GRJ |
| 46499 | Stewart, Richard E | 7:20-cv-70800-MCR-GRJ | 8:20-cv-11801-MCR-GRJ |
| 46500 | Stewart, Tyrone J | 7:20-cv-70802-MCR-GRJ | 8:20-cv-11804-MCR-GRJ |
| 46501 | Stewart, Chad J | 7:20-cv-70804-MCR-GRJ | 8:20-cv-11807-MCR-GRJ |
| 46502 | Stewart, Luke | 7:20-cv-70806-MCR-GRJ | 8:20-cv-11810-MCR-GRJ |
| 46503 | Stidham, Seth M | 7:20-cv-70808-MCR-GRJ | 8:20-cv-11812-MCR-GRJ |
| 46504 | Stimer, John | 7:20-cv-70810-MCR-GRJ | 8:20-cv-11814-MCR-GRJ |
| 46505 | Stinnett, Tieko S | 7:20-cv-70812-MCR-GRJ | 8:20-cv-11816-MCR-GRJ |
| 46506 | Stitt, Sontario | 7:20-cv-70814-MCR-GRJ | 8:20-cv-11818-MCR-GRJ |
| 46507 | Stiver, Curtis R | 7:20-cv-70816-MCR-GRJ | 8:20-cv-11820-MCR-GRJ |
| 46508 | Stockstill, Gordon | 7:20-cv-70818-MCR-GRJ | 8:20-cv-11822-MCR-GRJ |
| 46509 | Stoeser, Jason J | 7:20-cv-70820-MCR-GRJ | 8:20-cv-11824-MCR-GRJ |
| 46510 | Stokes, Artrina M | 7:20-cv-70822-MCR-GRJ | 8:20-cv-11826-MCR-GRJ |
| 46512 | Stone, Robert N | 7:20-cv-70824-MCR-GRJ | 8:20-cv-11828-MCR-GRJ |
| 46513 | Stone, Christopher L | 7:20-cv-70826-MCR-GRJ | 8:20-cv-11830-MCR-GRJ |
| 46514 | Stone, John B | 7:20-cv-70828-MCR-GRJ | 8:20-cv-11832-MCR-GRJ |
| 46515 | Stouder, John D | 7:20-cv-70831-MCR-GRJ | 8:20-cv-12033-MCR-GRJ |
| 46516 | Stovall, Clifton N | 7:20-cv-70833-MCR-GRJ | 8:20-cv-11837-MCR-GRJ |
| 46517 | Strange, J B | 7:20-cv-70835-MCR-GRJ | 8:20-cv-11839-MCR-GRJ |
| 46518 | Stratton, Robert A | 7:20-cv-70837-MCR-GRJ | 8:20-cv-11841-MCR-GRJ |
| 46519 | Streater, Charlene | 7:20-cv-70838-MCR-GRJ | 8:20-cv-11843-MCR-GRJ |
| 46520 | Streck, Heath L | 7:20-cv-70840-MCR-GRJ | 8:20-cv-11845-MCR-GRJ |
| 46524 | Stringfield, Phillip A | 7:20-cv-70842-MCR-GRJ | 8:20-cv-11847-MCR-GRJ |
| 46525 | Stroud, Timothy | 7:20-cv-70844-MCR-GRJ | 8:20-cv-11849-MCR-GRJ |
| 46526 | Stroupe, Christopher | 7:20-cv-70846-MCR-GRJ | 8:20-cv-11851-MCR-GRJ |
| 46528 | Stuard, Joseph V | 7:20-cv-70848-MCR-GRJ | 8:20-cv-11853-MCR-GRJ |
| 46529 | Stuart, Andrew H | 7:20-cv-70850-MCR-GRJ | 8:20-cv-11855-MCR-GRJ |
| 46531 | Studebaker, Harry | 7:20-cv-70852-MCR-GRJ | 8:20-cv-11857-MCR-GRJ |
| 46532 | Sturgill, Jason D | 7:20-cv-70854-MCR-GRJ | 8:20-cv-11859-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46534 | Suafoa, Joseph J | 7:20-cv-70856-MCR-GRJ | 8:20-cv-11861-MCR-GRJ |
| 46535 | Sudduth, Deveon | 7:20-cv-70858-MCR-GRJ | 8:20-cv-11863-MCR-GRJ |
| 46536 | Sugden, Donald J | 7:20-cv-70860-MCR-GRJ | 8:20-cv-11864-MCR-GRJ |
| 46537 | Suggs, Tanya G | 7:20-cv-70862-MCR-GRJ | 8:20-cv-11866-MCR-GRJ |
| 46539 | Sullivan, Michael L | 7:20-cv-70866-MCR-GRJ | 8:20-cv-11870-MCR-GRJ |
| 46540 | Sullivan, Brian | 7:20-cv-70869-MCR-GRJ | 8:20-cv-11873-MCR-GRJ |
| 46541 | Sullivan, Kurt | 7:20-cv-70870-MCR-GRJ | 8:20-cv-11875-MCR-GRJ |
| 46542 | Sullivan, Forrest B | 7:20-cv-70872-MCR-GRJ | 8:20-cv-11877-MCR-GRJ |
| 46543 | Sullivan, Michael J | 7:20-cv-70875-MCR-GRJ | 8:20-cv-12037-MCR-GRJ |
| 46544 | Summers, Lloyd | 7:20-cv-70877-MCR-GRJ | 8:20-cv-11881-MCR-GRJ |
| 46545 | Sumrall, Jeremy | 7:20-cv-70879-MCR-GRJ | 8:20-cv-11883-MCR-GRJ |
| 46547 | Surles, Allen L | 7:20-cv-70880-MCR-GRJ | 8:20-cv-11885-MCR-GRJ |
| 46548 | Suros, Ciara M | 7:20-cv-70882-MCR-GRJ | 8:20-cv-11887-MCR-GRJ |
| 46549 | Surprise, Chad D | 7:20-cv-70885-MCR-GRJ | 8:20-cv-11889-MCR-GRJ |
| 46550 | Surratt, Dale | 7:20-cv-70886-MCR-GRJ | 8:20-cv-11891-MCR-GRJ |
| 46551 | Susberry, David | 7:20-cv-70889-MCR-GRJ | 8:20-cv-11893-MCR-GRJ |
| 46552 | Suton, Erin | 7:20-cv-70891-MCR-GRJ | 8:20-cv-11895-MCR-GRJ |
| 46553 | Sutton, Donald B | 7:20-cv-70893-MCR-GRJ | 8:20-cv-11897-MCR-GRJ |
| 46554 | Sutton, Eric J | 7:20-cv-70895-MCR-GRJ | 8:20-cv-11899-MCR-GRJ |
| 46555 | Sutton, Connor | 7:20-cv-70897-MCR-GRJ | 8:20-cv-11901-MCR-GRJ |
| 46556 | Sutton, Byron D | 7:20-cv-70899-MCR-GRJ | 8:20-cv-11903-MCR-GRJ |
| 46557 | Swanson, Dustin | 7:20-cv-70901-MCR-GRJ | 8:20-cv-11905-MCR-GRJ |
| 46558 | Sweatt, Michael | 7:20-cv-70903-MCR-GRJ | 8:20-cv-11908-MCR-GRJ |
| 46559 | Swift, Jacob W | 7:20-cv-74942-MCR-GRJ | 8:20-cv-11910-MCR-GRJ |
| 46560 | Swift, Christopher M | 7:20-cv-74925-MCR-GRJ | 8:20-cv-11912-MCR-GRJ |
| 46561 | Swinners, Benita R | 7:20-cv-74930-MCR-GRJ | 8:20-cv-11914-MCR-GRJ |
| 46562 | Switzer, Dennis R | 7:20-cv-74936-MCR-GRJ | 8:20-cv-11916-MCR-GRJ |
| 46564 | Sykes, Clarence | 7:20-cv-74941-MCR-GRJ | 8:20-cv-11918-MCR-GRJ |
| 46565 | Symanski, Jordan | 7:20-cv-74947-MCR-GRJ | 8:20-cv-11920-MCR-GRJ |
| 46567 | Taber, Alan P | 7:20-cv-74952-MCR-GRJ | 8:20-cv-11922-MCR-GRJ |
| 46568 | Tacker, Robert D | 7:20-cv-74956-MCR-GRJ | 8:20-cv-11924-MCR-GRJ |
| 46569 | Tafoya, Brandon | 7:20-cv-74961-MCR-GRJ | 8:20-cv-11926-MCR-GRJ |
| 46570 | Taft, David B | 7:20-cv-74966-MCR-GRJ | 8:20-cv-11928-MCR-GRJ |
| 46571 | Talk, Allen E | 7:20-cv-74971-MCR-GRJ | 8:20-cv-11930-MCR-GRJ |
| 46573 | Tamez, Darryl A | 7:20-cv-74976-MCR-GRJ | 8:20-cv-11933-MCR-GRJ |
| 46574 | Tamuschy, John W | 7:20-cv-74980-MCR-GRJ | 8:20-cv-11935-MCR-GRJ |
| 46575 | Tan, Derek N | 7:20-cv-74986-MCR-GRJ | 8:20-cv-11937-MCR-GRJ |
| 46576 | Tara, Burligh Y | 7:20-cv-74990-MCR-GRJ | 8:20-cv-11939-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|------|-----------|------------------|-------------------|
| 46577 | Tarin, Patrick C | 7:20-cv-74995-MCR-GRJ | 8:20-cv-11941-MCR-GRJ |
| 46578 | Tatum, Ornando C | 7:20-cv-75000-MCR-GRJ | 8:20-cv-11943-MCR-GRJ |
| 46579 | Tatum, Lance | 7:20-cv-75005-MCR-GRJ | 8:20-cv-11945-MCR-GRJ |
| 46580 | Tavera, Juan L | 7:20-cv-75009-MCR-GRJ | 8:20-cv-11947-MCR-GRJ |
| 46581 | Taylor, Guary | 7:20-cv-75014-MCR-GRJ | 8:20-cv-11949-MCR-GRJ |
| 46582 | Taylor, Jonathan | 7:20-cv-75019-MCR-GRJ | 8:20-cv-11951-MCR-GRJ |
| 46583 | Taylor, Don C | 7:20-cv-75024-MCR-GRJ | 8:20-cv-11953-MCR-GRJ |
| 46584 | Taylor, Stewart J | 7:20-cv-75030-MCR-GRJ | 8:20-cv-11955-MCR-GRJ |
| 46585 | Taylor, Kim | 7:20-cv-75036-MCR-GRJ | 8:20-cv-11957-MCR-GRJ |
| 46586 | Taylor, Jimmie L | 7:20-cv-75041-MCR-GRJ | 8:20-cv-11959-MCR-GRJ |
| 46587 | Taylor, Brian | 7:20-cv-75047-MCR-GRJ | 8:20-cv-11960-MCR-GRJ |
| 46588 | Taylor, Micah K | 7:20-cv-75052-MCR-GRJ | 8:20-cv-11961-MCR-GRJ |
| 46589 | Taylor, Lorenzo | 7:20-cv-75058-MCR-GRJ | 8:20-cv-11962-MCR-GRJ |
| 46590 | Taylor, William D | 7:20-cv-75064-MCR-GRJ | 8:20-cv-11963-MCR-GRJ |
| 46592 | Taylor, Brandon | 7:20-cv-75070-MCR-GRJ | 8:20-cv-11964-MCR-GRJ |
| 46593 | Taylor, William C | 7:20-cv-75076-MCR-GRJ | 8:20-cv-11965-MCR-GRJ |
| 46594 | Taylor, David | 7:20-cv-75082-MCR-GRJ | 8:20-cv-11966-MCR-GRJ |
| 46596 | Taylor, James C | 7:20-cv-75087-MCR-GRJ | 8:20-cv-11967-MCR-GRJ |
| 46597 | Taylor, Terrence T | 7:20-cv-75093-MCR-GRJ | 8:20-cv-11968-MCR-GRJ |
| 46598 | Teague, Jason | 7:20-cv-75098-MCR-GRJ | 8:20-cv-11969-MCR-GRJ |
| 46600 | Templin, Nathaniel R | 7:20-cv-75110-MCR-GRJ | 8:20-cv-11971-MCR-GRJ |
| 46601 | Tennermann, Timothy | 7:20-cv-75116-MCR-GRJ | 8:20-cv-11972-MCR-GRJ |
| 46602 | Tennesen, Thomas M | 7:20-cv-75122-MCR-GRJ | 8:20-cv-11973-MCR-GRJ |
| 46603 | Tennille, James G | 7:20-cv-75126-MCR-GRJ | 8:20-cv-11974-MCR-GRJ |
| 46604 | Terry, Bobby G | 7:20-cv-75134-MCR-GRJ | 8:20-cv-11975-MCR-GRJ |
| 46605 | Terry, Jason W | 7:20-cv-75139-MCR-GRJ | 8:20-cv-11976-MCR-GRJ |
| 46606 | Terry, Rico L | 7:20-cv-75144-MCR-GRJ | 8:20-cv-11977-MCR-GRJ |
| 46607 | Thames, Debra A | 7:20-cv-75149-MCR-GRJ | 8:20-cv-11978-MCR-GRJ |
| 46608 | Tharp, Donald D | 7:20-cv-75155-MCR-GRJ | 8:20-cv-11979-MCR-GRJ |
| 46609 | Tharp, Thomas A | 7:20-cv-75161-MCR-GRJ | 8:20-cv-11981-MCR-GRJ |
| 46610 | Tharpe, Darnell | 7:20-cv-75167-MCR-GRJ | 8:20-cv-11983-MCR-GRJ |
| 46611 | Thebeau, Joshua A | 7:20-cv-75172-MCR-GRJ | 8:20-cv-11985-MCR-GRJ |
| 46612 | Theis, David S | 7:20-cv-75178-MCR-GRJ | 8:20-cv-11987-MCR-GRJ |
| 46613 | Theodore, Yolanda | 7:20-cv-75185-MCR-GRJ | 8:20-cv-11989-MCR-GRJ |
| 46614 | Theodore, Joseph | 7:20-cv-75191-MCR-GRJ | 8:20-cv-11991-MCR-GRJ |
| 46615 | Thibault, John P | 7:20-cv-75196-MCR-GRJ | 8:20-cv-11993-MCR-GRJ |
| 46616 | Thibodeau, Brendan C | 7:20-cv-75202-MCR-GRJ | 8:20-cv-11995-MCR-GRJ |
| 46617 | Thirsty, Terrion T | 7:20-cv-75207-MCR-GRJ | 8:20-cv-11997-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46618 | Thomas, LC | 7:20-cv-75213-MCR-GRJ | 8:20-cv-11999-MCR-GRJ |
| 46619 | Thomas, Gerald K | 7:20-cv-75219-MCR-GRJ | 8:20-cv-12001-MCR-GRJ |
| 46620 | Thomas, James R | 7:20-cv-75225-MCR-GRJ | 8:20-cv-12003-MCR-GRJ |
| 46621 | Thomas, Tom | 7:20-cv-75231-MCR-GRJ | 8:20-cv-12005-MCR-GRJ |
| 46622 | Thomas, Toron M | 7:20-cv-75236-MCR-GRJ | 8:20-cv-12007-MCR-GRJ |
| 46623 | Thomas, Terry | 7:20-cv-75241-MCR-GRJ | 8:20-cv-12009-MCR-GRJ |
| 46624 | Thomas, Trenton D | 7:20-cv-75247-MCR-GRJ | 8:20-cv-12011-MCR-GRJ |
| 46626 | Thomas, Quinton | 7:20-cv-75254-MCR-GRJ | 8:20-cv-12014-MCR-GRJ |
| 46627 | Thomas, Wesley L | 7:20-cv-75260-MCR-GRJ | 8:20-cv-12016-MCR-GRJ |
| 46628 | Thomas-Burroughs, Sabrina L | 7:20-cv-75266-MCR-GRJ | 8:20-cv-12018-MCR-GRJ |
| 46629 | Thompson, Edward L | 7:20-cv-75271-MCR-GRJ | 8:20-cv-12020-MCR-GRJ |
| 46630 | Thompson, Timothy W | 7:20-cv-75277-MCR-GRJ | 8:20-cv-12022-MCR-GRJ |
| 46631 | Thompson, Daniel A | 7:20-cv-75282-MCR-GRJ | 8:20-cv-12024-MCR-GRJ |
| 46632 | Thompson, Gregory C | 7:20-cv-75288-MCR-GRJ | 8:20-cv-12026-MCR-GRJ |
| 46633 | Thompson, Thomas A | 7:20-cv-75294-MCR-GRJ | 8:20-cv-12028-MCR-GRJ |
| 46634 | Thompson, Joseph | 7:20-cv-75300-MCR-GRJ | 8:20-cv-12030-MCR-GRJ |
| 46635 | Thompson, Denise | 7:20-cv-75305-MCR-GRJ | 8:20-cv-12032-MCR-GRJ |
| 46636 | Thompson, Steven | 7:20-cv-75312-MCR-GRJ | 8:20-cv-12035-MCR-GRJ |
| 46637 | Thompson, Russell W | 7:20-cv-75318-MCR-GRJ | 8:20-cv-12038-MCR-GRJ |
| 46638 | Thompson, Adrian B | 7:20-cv-75323-MCR-GRJ | 8:20-cv-12040-MCR-GRJ |
| 46640 | Thompson, Matthew A | 7:20-cv-75335-MCR-GRJ | 8:20-cv-12044-MCR-GRJ |
| 46641 | Thompson, Christopher D | 7:20-cv-75340-MCR-GRJ | 8:20-cv-12046-MCR-GRJ |
| 46642 | Thompson, Brandon M | 7:20-cv-75346-MCR-GRJ | 8:20-cv-12048-MCR-GRJ |
| 46643 | Thompson, Kevin A | 7:20-cv-75352-MCR-GRJ | 8:20-cv-12051-MCR-GRJ |
| 46644 | Thompson, Jacob E | 7:20-cv-75358-MCR-GRJ | 8:20-cv-12053-MCR-GRJ |
| 46646 | Thompson, Courtnie C | 7:20-cv-75364-MCR-GRJ | 8:20-cv-12055-MCR-GRJ |
| 46647 | Thompson, Jesse | 7:20-cv-75370-MCR-GRJ | 8:20-cv-12057-MCR-GRJ |
| 46649 | Thornton, Renee S | 7:20-cv-75376-MCR-GRJ | 8:20-cv-12059-MCR-GRJ |
| 46651 | Thrasher, James M | 7:20-cv-75382-MCR-GRJ | 8:20-cv-12061-MCR-GRJ |
| 46652 | Thrasher, Jeffrey P | 7:20-cv-75388-MCR-GRJ | 8:20-cv-12063-MCR-GRJ |
| 46653 | Throm, Erich M | 7:20-cv-75394-MCR-GRJ | 8:20-cv-12065-MCR-GRJ |
| 46654 | Tice, Shawn L | 7:20-cv-75399-MCR-GRJ | 8:20-cv-12067-MCR-GRJ |
| 46655 | Tidmore, Norman J | 7:20-cv-75405-MCR-GRJ | 8:20-cv-12070-MCR-GRJ |
| 46656 | Tierney, Sean M | 7:20-cv-75411-MCR-GRJ | 8:20-cv-12072-MCR-GRJ |
| 46658 | Tigert, Sean A | 7:20-cv-75416-MCR-GRJ | 8:20-cv-12074-MCR-GRJ |
| 46659 | Tigilau, Ben S | 7:20-cv-75422-MCR-GRJ | 8:20-cv-12076-MCR-GRJ |
| 46660 | Tijerina, Joseph A | 7:20-cv-75428-MCR-GRJ | 8:20-cv-12078-MCR-GRJ |
| 46661 | Tillman, Ferrante M | 7:20-cv-75434-MCR-GRJ | 8:20-cv-12081-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46662 | Timm, Michael | 7:20-cv-75440-MCR-GRJ | 8:20-cv-12129-MCR-GRJ |
| 46664 | Tinsley, Michael C | 7:20-cv-75447-MCR-GRJ | 8:20-cv-12133-MCR-GRJ |
| 46665 | Tipton, James | 7:20-cv-75451-MCR-GRJ | 8:20-cv-12137-MCR-GRJ |
| 46666 | Tisdale, Lindsey E | 7:20-cv-75456-MCR-GRJ | 8:20-cv-12141-MCR-GRJ |
| 46668 | Todd, Robert K | 7:20-cv-75461-MCR-GRJ | 8:20-cv-12145-MCR-GRJ |
| 46671 | Tolbert, Walter L | 7:20-cv-75466-MCR-GRJ | 8:20-cv-12149-MCR-GRJ |
| 46672 | Toler, Matthew S | 7:20-cv-75471-MCR-GRJ | 8:20-cv-12155-MCR-GRJ |
| 46673 | Tolliver, William | 7:20-cv-75475-MCR-GRJ | 8:20-cv-12159-MCR-GRJ |
| 46674 | Tolson, Shenequa A | 7:20-cv-75480-MCR-GRJ | 8:20-cv-12163-MCR-GRJ |
| 46675 | Tolson, Antoine J | 7:20-cv-75485-MCR-GRJ | 8:20-cv-12167-MCR-GRJ |
| 46676 | Tonderum, Aaron L | 7:20-cv-75490-MCR-GRJ | 8:20-cv-12171-MCR-GRJ |
| 46677 | Toney, Sandi L | 7:20-cv-75495-MCR-GRJ | 8:20-cv-12175-MCR-GRJ |
| 46678 | Toothman, Jarrod | 7:20-cv-75500-MCR-GRJ | 8:20-cv-12179-MCR-GRJ |
| 46679 | Topping, Joseph D | 7:20-cv-75505-MCR-GRJ | 8:20-cv-12182-MCR-GRJ |
| 46680 | Torregano, Kenneth A | 7:20-cv-75510-MCR-GRJ | 8:20-cv-12187-MCR-GRJ |
| 46681 | Torres, Edward J | 7:20-cv-75515-MCR-GRJ | 8:20-cv-12198-MCR-GRJ |
| 46682 | Torres, Michael A | 7:20-cv-75520-MCR-GRJ | 8:20-cv-12202-MCR-GRJ |
| 46683 | Torres, Gerardo | 7:20-cv-75525-MCR-GRJ | 8:20-cv-12206-MCR-GRJ |
| 46684 | Torres, Jacson O | 7:20-cv-75529-MCR-GRJ | 8:20-cv-12210-MCR-GRJ |
| 46685 | Torres, Dean | 7:20-cv-75534-MCR-GRJ | 8:20-cv-12216-MCR-GRJ |
| 46686 | Torres, David W | 7:20-cv-75539-MCR-GRJ | 8:20-cv-12220-MCR-GRJ |
| 46687 | Torres, Julio | 7:20-cv-75544-MCR-GRJ | 8:20-cv-12224-MCR-GRJ |
| 46688 | Torres, Christopher R | 7:20-cv-75549-MCR-GRJ | 8:20-cv-12228-MCR-GRJ |
| 46690 | Torrez, Michael | 7:20-cv-75554-MCR-GRJ | 8:20-cv-12232-MCR-GRJ |
| 46692 | Toscano, Alfredo R | 7:20-cv-75558-MCR-GRJ | 8:20-cv-12236-MCR-GRJ |
| 46693 | Totten, Jordan P | 7:20-cv-75563-MCR-GRJ | 8:20-cv-12240-MCR-GRJ |
| 46694 | Toussaint, Daryl | 7:20-cv-75568-MCR-GRJ | 8:20-cv-12244-MCR-GRJ |
| 46695 | Towery, Tedral J | 7:20-cv-75575-MCR-GRJ | 8:20-cv-12250-MCR-GRJ |
| 46696 | Townsend, Parks | 7:20-cv-75580-MCR-GRJ | 8:20-cv-12254-MCR-GRJ |
| 46697 | Tracy, Sterling T | 7:20-cv-75585-MCR-GRJ | 8:20-cv-12258-MCR-GRJ |
| 46698 | Trafelet, Jeremy W | 7:20-cv-75590-MCR-GRJ | 8:20-cv-12261-MCR-GRJ |
| 46700 | Trani, Matthew G | 7:20-cv-75599-MCR-GRJ | 8:20-cv-12271-MCR-GRJ |
| 46701 | Travis, Ralph D | 7:20-cv-75604-MCR-GRJ | 8:20-cv-12276-MCR-GRJ |
| 46703 | Trevino, Juan J | 7:20-cv-75609-MCR-GRJ | 8:20-cv-12281-MCR-GRJ |
| 46704 | Trevino, Abelardo | 7:20-cv-75614-MCR-GRJ | 8:20-cv-12287-MCR-GRJ |
| 46705 | Trevino, Amada J | 7:20-cv-75619-MCR-GRJ | 8:20-cv-12292-MCR-GRJ |
| 46706 | Tribe, John J | 7:20-cv-75623-MCR-GRJ | 8:20-cv-12298-MCR-GRJ |
| 46707 | Trimble, Cory S | 7:20-cv-75628-MCR-GRJ | 8:20-cv-12303-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46708 | Trinkle, Timothy J | 7:20-cv-75633-MCR-GRJ | 8:20-cv-12308-MCR-GRJ |
| 46709 | Triplin, John | 7:20-cv-75638-MCR-GRJ | 8:20-cv-12358-MCR-GRJ |
| 46710 | Tripp, Darryl | 7:20-cv-75641-MCR-GRJ | 8:20-cv-12324-MCR-GRJ |
| 46711 | Trott, Austin J | 7:20-cv-75647-MCR-GRJ | 8:20-cv-12330-MCR-GRJ |
| 46712 | Troy, Dolphus | 7:20-cv-75652-MCR-GRJ | 8:20-cv-12337-MCR-GRJ |
| 46713 | Truitt, James | 7:20-cv-75657-MCR-GRJ | 8:20-cv-12344-MCR-GRJ |
| 46715 | Trump, Jeremy M | 7:20-cv-75662-MCR-GRJ | 8:20-cv-12351-MCR-GRJ |
| 46716 | Tucker, Jerry | 7:20-cv-75667-MCR-GRJ | 8:20-cv-12357-MCR-GRJ |
| 46717 | Tucker, James E | 7:20-cv-75672-MCR-GRJ | 8:20-cv-12364-MCR-GRJ |
| 46718 | Tucker, Ricardo | 7:20-cv-75677-MCR-GRJ | 8:20-cv-12370-MCR-GRJ |
| 46719 | Tunstall, Essely E | 7:20-cv-75681-MCR-GRJ | 8:20-cv-12376-MCR-GRJ |
| 46721 | Turek, Daniel T | 7:20-cv-75686-MCR-GRJ | 8:20-cv-12382-MCR-GRJ |
| 46722 | Turner, Thomas | 7:20-cv-75690-MCR-GRJ | 8:20-cv-12388-MCR-GRJ |
| 46723 | Turner, Christopher | 7:20-cv-75694-MCR-GRJ | 8:20-cv-12395-MCR-GRJ |
| 46724 | Turner, Landon S | 7:20-cv-75699-MCR-GRJ | 8:20-cv-12401-MCR-GRJ |
| 46726 | Turner, Jason A | 7:20-cv-75709-MCR-GRJ | 8:20-cv-12413-MCR-GRJ |
| 46727 | Turner, Alonzo E | 7:20-cv-75713-MCR-GRJ | 8:20-cv-12421-MCR-GRJ |
| 46728 | Tuttle, Wayne | 7:20-cv-75718-MCR-GRJ | 8:20-cv-12426-MCR-GRJ |
| 46729 | Tyler, Levon | 7:20-cv-75723-MCR-GRJ | 8:20-cv-12435-MCR-GRJ |
| 46730 | Tyler, Lawrence | 7:20-cv-75728-MCR-GRJ | 8:20-cv-12441-MCR-GRJ |
| 46731 | Tyler, Adallia T | 7:20-cv-75732-MCR-GRJ | 8:20-cv-12447-MCR-GRJ |
| 46732 | Tyler, Erich S | 7:20-cv-75737-MCR-GRJ | 8:20-cv-12453-MCR-GRJ |
| 46733 | Tyson, Darrel G | 7:20-cv-75742-MCR-GRJ | 8:20-cv-12460-MCR-GRJ |
| 46734 | Ugaitafa, Justin M | 7:20-cv-75747-MCR-GRJ | 8:20-cv-12467-MCR-GRJ |
| 46735 | Ulery, Kevin | 7:20-cv-75753-MCR-GRJ | 8:20-cv-12474-MCR-GRJ |
| 46737 | Umrani, Malik | 7:20-cv-75762-MCR-GRJ | 8:20-cv-12486-MCR-GRJ |
| 46738 | Underwood, Galen B | 7:20-cv-75768-MCR-GRJ | 8:20-cv-12492-MCR-GRJ |
| 46739 | Underwood, William | 7:20-cv-75773-MCR-GRJ | 8:20-cv-12498-MCR-GRJ |
| 46740 | Ungo Martinez, Carlo E | 7:20-cv-75778-MCR-GRJ | 8:20-cv-12505-MCR-GRJ |
| 46741 | Upshaw, Gary | 7:20-cv-75782-MCR-GRJ | 8:20-cv-12511-MCR-GRJ |
| 46742 | Uptgraft, Joshua D | 7:20-cv-75786-MCR-GRJ | 8:20-cv-12516-MCR-GRJ |
| 46744 | Valdespino, Jose | 7:20-cv-75790-MCR-GRJ | 8:20-cv-12528-MCR-GRJ |
| 46746 | Valdez, Mattox D | 7:20-cv-75794-MCR-GRJ | 8:20-cv-12534-MCR-GRJ |
| 46747 | Valenti, Daniel J | 7:20-cv-75798-MCR-GRJ | 8:20-cv-12540-MCR-GRJ |
| 46749 | Valentin, Yesenia M | 7:20-cv-75802-MCR-GRJ | 8:20-cv-12547-MCR-GRJ |
| 46750 | Valentin, Luis A | 7:20-cv-75806-MCR-GRJ | 8:20-cv-12552-MCR-GRJ |
| 46751 | Valenzuela, Natividad | 7:20-cv-75809-MCR-GRJ | 8:20-cv-12559-MCR-GRJ |
| 46752 | Valldejuli, Henry | 7:20-cv-75813-MCR-GRJ | 8:20-cv-12564-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46753 | Valle, Julian | 7:20-cv-75817-MCR-GRJ | 8:20-cv-12570-MCR-GRJ |
| 46754 | Valle, Richard J | 7:20-cv-75821-MCR-GRJ | 8:20-cv-12575-MCR-GRJ |
| 46755 | Vallejos, Christopher A | 7:20-cv-75825-MCR-GRJ | 8:20-cv-12580-MCR-GRJ |
| 46756 | Van Veen, Andrew H | 7:20-cv-75828-MCR-GRJ | 8:20-cv-12585-MCR-GRJ |
| 46757 | Vance, Ryan E | 7:20-cv-75832-MCR-GRJ | 8:20-cv-12591-MCR-GRJ |
| 46758 | Vance, David D | 7:20-cv-75836-MCR-GRJ | 8:20-cv-12595-MCR-GRJ |
| 46759 | Vandersypen, Brandon C | 7:20-cv-75839-MCR-GRJ | 8:20-cv-12600-MCR-GRJ |
| 46760 | Vaneizenga, Paul M | 7:20-cv-75843-MCR-GRJ | 8:20-cv-12605-MCR-GRJ |
| 46761 | Vangenewitt, Richard T | 7:20-cv-75846-MCR-GRJ | 8:20-cv-12610-MCR-GRJ |
| 46762 | Vankirk, Jeremy M | 7:20-cv-75850-MCR-GRJ | 8:20-cv-12615-MCR-GRJ |
| 46763 | Vanlerberg, Khattabi M | 7:20-cv-75853-MCR-GRJ | 8:20-cv-12621-MCR-GRJ |
| 46764 | Vanlue, Justin | 7:20-cv-75857-MCR-GRJ | 8:20-cv-12625-MCR-GRJ |
| 46765 | Vann, Telvin C | 7:20-cv-75860-MCR-GRJ | 8:20-cv-12630-MCR-GRJ |
| 46766 | Vanoostendorp, Richard L | 7:20-cv-75863-MCR-GRJ | 8:20-cv-12634-MCR-GRJ |
| 46767 | Vansteel, Russell | 7:20-cv-75866-MCR-GRJ | 8:20-cv-12798-MCR-GRJ |
| 46768 | Vargas, Frank | 7:20-cv-75869-MCR-GRJ | 8:20-cv-12645-MCR-GRJ |
| 46769 | Vargas, Edward | 7:20-cv-75872-MCR-GRJ | 8:20-cv-12649-MCR-GRJ |
| 46770 | Varnado, Stephen M | 7:20-cv-75875-MCR-GRJ | 8:20-cv-12653-MCR-GRJ |
| 46771 | Varnado, Nia | 7:20-cv-75878-MCR-GRJ | 8:20-cv-12656-MCR-GRJ |
| 46773 | Vasquez, Nathan A | 7:20-cv-75881-MCR-GRJ | 8:20-cv-12661-MCR-GRJ |
| 46774 | Vasquez, Victor | 7:20-cv-75884-MCR-GRJ | 8:20-cv-12665-MCR-GRJ |
| 46775 | Vasquez, Tony R | 7:20-cv-75887-MCR-GRJ | 8:20-cv-12669-MCR-GRJ |
| 46776 | Vaughan, Billy W | 7:20-cv-75890-MCR-GRJ | 8:20-cv-12673-MCR-GRJ |
| 46777 | Vaughn, Brian D | 7:20-cv-75893-MCR-GRJ | 8:20-cv-12676-MCR-GRJ |
| 46779 | Vaughn, Brandon C | 7:20-cv-75896-MCR-GRJ | 8:20-cv-12679-MCR-GRJ |
| 46780 | Vazquez, Joshua D | 7:20-cv-75899-MCR-GRJ | 8:20-cv-12682-MCR-GRJ |
| 46781 | Vazquez, Gerardo J | 7:20-cv-75902-MCR-GRJ | 8:20-cv-12686-MCR-GRJ |
| 46782 | Velasco Herrera, Miguel A | 7:20-cv-75905-MCR-GRJ | 8:20-cv-12689-MCR-GRJ |
| 46783 | Velez, Eddie D | 7:20-cv-75907-MCR-GRJ | 8:20-cv-12692-MCR-GRJ |
| 46784 | Velilla-Lopez, Cesar | 7:20-cv-75909-MCR-GRJ | 8:20-cv-12695-MCR-GRJ |
| 46785 | Venner, Glenn | 7:20-cv-75911-MCR-GRJ | 8:20-cv-12699-MCR-GRJ |
| 46786 | Ventresca, Anthony N | 7:20-cv-75913-MCR-GRJ | 8:20-cv-12702-MCR-GRJ |
| 46788 | Vereen, Nehemiah | 7:20-cv-75915-MCR-GRJ | 8:20-cv-12705-MCR-GRJ |
| 46789 | Vergara, Gary | 7:20-cv-75917-MCR-GRJ | 8:20-cv-12708-MCR-GRJ |
| 46791 | Vernon, Maximillian L | 7:20-cv-75919-MCR-GRJ | 8:20-cv-12711-MCR-GRJ |
| 46792 | Veschusio, Anthony J | 7:20-cv-75921-MCR-GRJ | 8:20-cv-12714-MCR-GRJ |
| 46793 | Vickers, Ripton A | 7:20-cv-75923-MCR-GRJ | 8:20-cv-12718-MCR-GRJ |
| 46794 | Victoroff, David A | 7:20-cv-75925-MCR-GRJ | 8:20-cv-12721-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46795 | Vidrine, Brody | 7:20-cv-75927-MCR-GRJ | 8:20-cv-12724-MCR-GRJ |
| 46796 | Villa, Cuahutemoc | 7:20-cv-75929-MCR-GRJ | 8:20-cv-12727-MCR-GRJ |
| 46797 | Villarreal, Ray M | 7:20-cv-75931-MCR-GRJ | 8:20-cv-12730-MCR-GRJ |
| 46798 | Villatoro, Mauricio E | 7:20-cv-75933-MCR-GRJ | 8:20-cv-12733-MCR-GRJ |
| 46799 | Vincent, Timothy | 7:20-cv-75935-MCR-GRJ | 8:20-cv-12737-MCR-GRJ |
| 46800 | Vineyard, Keith | 7:20-cv-75937-MCR-GRJ | 8:20-cv-12740-MCR-GRJ |
| 46801 | Viselli, Albert J | 7:20-cv-75939-MCR-GRJ | 8:20-cv-12743-MCR-GRJ |
| 46802 | Vitale, Joseph | 7:20-cv-75940-MCR-GRJ | 8:20-cv-12746-MCR-GRJ |
| 46803 | Voges, Derek R | 7:20-cv-75942-MCR-GRJ | 8:20-cv-12749-MCR-GRJ |
| 46804 | Von Gober, Ronald | 7:20-cv-75944-MCR-GRJ | 8:20-cv-12752-MCR-GRJ |
| 46805 | Vongunten, Garrett S | 7:20-cv-75946-MCR-GRJ | 8:20-cv-12756-MCR-GRJ |
| 46806 | Voso, Christopher | 7:20-cv-75948-MCR-GRJ | 8:20-cv-12759-MCR-GRJ |
| 46807 | Waddell, Michael | 7:20-cv-75950-MCR-GRJ | 8:20-cv-12762-MCR-GRJ |
| 46809 | Wade, Jullian J | 7:20-cv-75952-MCR-GRJ | 8:20-cv-12767-MCR-GRJ |
| 46810 | Walker, Neal | 7:20-cv-75954-MCR-GRJ | 8:20-cv-12769-MCR-GRJ |
| 46811 | Walker, Jerry D | 7:20-cv-75955-MCR-GRJ | 8:20-cv-12772-MCR-GRJ |
| 46812 | Walker, Henry L | 7:20-cv-75956-MCR-GRJ | 8:20-cv-12776-MCR-GRJ |
| 46813 | Walker, Bernard | 7:20-cv-75957-MCR-GRJ | 8:20-cv-12779-MCR-GRJ |
| 46815 | Walker, Kevin D | 7:20-cv-75958-MCR-GRJ | 8:20-cv-12783-MCR-GRJ |
| 46816 | Walker, Josh | 7:20-cv-75959-MCR-GRJ | 8:20-cv-12786-MCR-GRJ |
| 46817 | Walker, Michael E | 7:20-cv-75960-MCR-GRJ | 8:20-cv-12789-MCR-GRJ |
| 46818 | Walkup, Junmine | 7:20-cv-75961-MCR-GRJ | 8:20-cv-12792-MCR-GRJ |
| 46819 | Wallace, Jay L | 7:20-cv-75962-MCR-GRJ | 8:20-cv-12796-MCR-GRJ |
| 46820 | Wallace, Brian | 7:20-cv-75963-MCR-GRJ | 8:20-cv-12800-MCR-GRJ |
| 46821 | Wallace, Tabrina A | 7:20-cv-75964-MCR-GRJ | 8:20-cv-12803-MCR-GRJ |
| 46822 | Wallace, Samuel R | 7:20-cv-75965-MCR-GRJ | 8:20-cv-12806-MCR-GRJ |
| 46823 | Wallace, Mark | 7:20-cv-75966-MCR-GRJ | 8:20-cv-12809-MCR-GRJ |
| 46824 | Wallis, Adam | 7:20-cv-75967-MCR-GRJ | 8:20-cv-12812-MCR-GRJ |
| 46826 | Walls, Jimmy P | 7:20-cv-75968-MCR-GRJ | 8:20-cv-12815-MCR-GRJ |
| 46827 | Walters, Gregory | 7:20-cv-75969-MCR-GRJ | 8:20-cv-12818-MCR-GRJ |
| 46828 | Walthall, Robert S | 7:20-cv-75970-MCR-GRJ | 8:20-cv-12822-MCR-GRJ |
| 46829 | Walton, Bert A | 7:20-cv-75971-MCR-GRJ | 8:20-cv-12825-MCR-GRJ |
| 46831 | Ward, Desmond | 7:20-cv-75972-MCR-GRJ | 8:20-cv-12828-MCR-GRJ |
| 46832 | Waring, Michael A | 7:20-cv-75973-MCR-GRJ | 8:20-cv-12831-MCR-GRJ |
| 46833 | Warner, Robert D | 7:20-cv-75974-MCR-GRJ | 8:20-cv-12834-MCR-GRJ |
| 46834 | Warner, Kenta S | 7:20-cv-75975-MCR-GRJ | 8:20-cv-12837-MCR-GRJ |
| 46835 | Warner, Micheal | 7:20-cv-75976-MCR-GRJ | 8:20-cv-12840-MCR-GRJ |
| 46836 | Warrell, Lionel A | 7:20-cv-75977-MCR-GRJ | 8:20-cv-12844-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46837 | Warren, Jeret L | 7:20-cv-75978-MCR-GRJ | 8:20-cv-12847-MCR-GRJ |
| 46838 | Warsaw, Sharon S | 7:20-cv-75979-MCR-GRJ | 8:20-cv-12850-MCR-GRJ |
| 46839 | Washburn, Mark | 7:20-cv-75980-MCR-GRJ | 8:20-cv-12852-MCR-GRJ |
| 46840 | Washington, Steve A | 7:20-cv-75981-MCR-GRJ | 8:20-cv-12855-MCR-GRJ |
| 46841 | Washington, Victor A | 7:20-cv-75982-MCR-GRJ | 8:20-cv-12858-MCR-GRJ |
| 46842 | Washington, Roderic D | 7:20-cv-75983-MCR-GRJ | 8:20-cv-12861-MCR-GRJ |
| 46843 | Washington, Dexter C | 7:20-cv-75984-MCR-GRJ | 8:20-cv-12865-MCR-GRJ |
| 46844 | Washington, Aaron D | 7:20-cv-75985-MCR-GRJ | 8:20-cv-12868-MCR-GRJ |
| 46845 | Washington, Tari A | 7:20-cv-75986-MCR-GRJ | 8:20-cv-12871-MCR-GRJ |
| 46846 | Washington, Nicholas E | 7:20-cv-75987-MCR-GRJ | 8:20-cv-12875-MCR-GRJ |
| 46847 | Washington, John | 7:20-cv-75988-MCR-GRJ | 8:20-cv-12878-MCR-GRJ |
| 46848 | Washington, Lenora D | 7:20-cv-75989-MCR-GRJ | 8:20-cv-12881-MCR-GRJ |
| 46849 | Washington, Brandon C | 7:20-cv-75990-MCR-GRJ | 8:20-cv-12885-MCR-GRJ |
| 46850 | Washington, Bryan A | 7:20-cv-75991-MCR-GRJ | 8:20-cv-12888-MCR-GRJ |
| 46851 | Washington, Terrance D | 7:20-cv-75992-MCR-GRJ | 8:20-cv-12891-MCR-GRJ |
| 46852 | Washington, David L | 7:20-cv-75993-MCR-GRJ | 8:20-cv-12894-MCR-GRJ |
| 46854 | Waters, Greg | 7:20-cv-75994-MCR-GRJ | 8:20-cv-12897-MCR-GRJ |
| 46855 | Watkins, Dadrian A | 7:20-cv-75995-MCR-GRJ | 8:20-cv-12901-MCR-GRJ |
| 46857 | Watson, Anthony C | 7:20-cv-75996-MCR-GRJ | 8:20-cv-12904-MCR-GRJ |
| 46858 | Watson, Raymond | 7:20-cv-75997-MCR-GRJ | 8:20-cv-12907-MCR-GRJ |
| 46859 | Watson, James D | 7:20-cv-75998-MCR-GRJ | 8:20-cv-12910-MCR-GRJ |
| 46861 | Watts, Russell R | 7:20-cv-75999-MCR-GRJ | 8:20-cv-12914-MCR-GRJ |
| 46862 | Waye, Brian K | 7:20-cv-76000-MCR-GRJ | 8:20-cv-12917-MCR-GRJ |
| 46864 | Weasel, Michael J | 7:20-cv-76001-MCR-GRJ | 8:20-cv-12920-MCR-GRJ |
| 46865 | Weathers, Darryl A | 7:20-cv-76002-MCR-GRJ | 8:20-cv-12923-MCR-GRJ |
| 46866 | Weaver, Sebron | 7:20-cv-76003-MCR-GRJ | 8:20-cv-12926-MCR-GRJ |
| 46867 | Weaver, Jesse | 7:20-cv-76004-MCR-GRJ | 8:20-cv-12929-MCR-GRJ |
| 46868 | Weaver, Charles W | 7:20-cv-76005-MCR-GRJ | 8:20-cv-12932-MCR-GRJ |
| 46869 | Webb, Kenneth A | 7:20-cv-76006-MCR-GRJ | 8:20-cv-12935-MCR-GRJ |
| 46870 | Webb, Joseph | 7:20-cv-76007-MCR-GRJ | 8:20-cv-12937-MCR-GRJ |
| 46871 | Webber, Brett | 7:20-cv-76008-MCR-GRJ | 8:20-cv-12939-MCR-GRJ |
| 46872 | Weber, Ron | 7:20-cv-76009-MCR-GRJ | 8:20-cv-12941-MCR-GRJ |
| 46873 | Wedlake, John J | 7:20-cv-76010-MCR-GRJ | 8:20-cv-12943-MCR-GRJ |
| 46874 | Weeks, Brandon | 7:20-cv-76011-MCR-GRJ | 8:20-cv-12948-MCR-GRJ |
| 46875 | Weickum, Jason | 7:20-cv-76012-MCR-GRJ | 8:20-cv-12951-MCR-GRJ |
| 46876 | Weimar, Earl | 7:20-cv-76013-MCR-GRJ | 8:20-cv-12953-MCR-GRJ |
| 46877 | Weir, Benjamin L | 7:20-cv-76014-MCR-GRJ | 8:20-cv-12955-MCR-GRJ |
| 46878 | Weiss, Elliott | 7:20-cv-76015-MCR-GRJ | 8:20-cv-12957-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 46881 | Welch, Daniel | 7:20-cv-76016-MCR-GRJ | 8:20-cv-12959-MCR-GRJ |
| 46882 | Welch, Richard E | 7:20-cv-76017-MCR-GRJ | 8:20-cv-12961-MCR-GRJ |
| 46883 | Welcher, James O | 7:20-cv-76018-MCR-GRJ | 8:20-cv-12964-MCR-GRJ |
| 46884 | Wells, Jeffrey A | 7:20-cv-76019-MCR-GRJ | 8:20-cv-12966-MCR-GRJ |
| 46885 | Wells, James | 7:20-cv-76020-MCR-GRJ | 8:20-cv-12968-MCR-GRJ |
| 46886 | Wells, Jeremy S | 7:20-cv-76021-MCR-GRJ | 8:20-cv-12970-MCR-GRJ |
| 46887 | Wells, Taylor W | 7:20-cv-76022-MCR-GRJ | 8:20-cv-12972-MCR-GRJ |
| 46889 | Wesley, Keith L | 7:20-cv-76023-MCR-GRJ | 8:20-cv-12975-MCR-GRJ |
| 46890 | West, Donnie | 7:20-cv-76024-MCR-GRJ | 8:20-cv-12977-MCR-GRJ |
| 46891 | West, William | 7:20-cv-76025-MCR-GRJ | 8:20-cv-12979-MCR-GRJ |
| 46892 | West, Matthew | 7:20-cv-76026-MCR-GRJ | 8:20-cv-12981-MCR-GRJ |
| 46893 | West, Lamar J | 7:20-cv-76027-MCR-GRJ | 8:20-cv-12982-MCR-GRJ |
| 46894 | Westbrook, Greg K | 7:20-cv-76028-MCR-GRJ | 8:20-cv-12983-MCR-GRJ |
| 46895 | Westbrooks, Christopher D | 7:20-cv-76029-MCR-GRJ | 8:20-cv-12984-MCR-GRJ |
| 46896 | Westby, Marvin M | 7:20-cv-76030-MCR-GRJ | 8:20-cv-12985-MCR-GRJ |
| 46897 | Westfall, Christopher | 7:20-cv-76031-MCR-GRJ | 8:20-cv-12986-MCR-GRJ |
| 46898 | Westfall, Dustin M | 7:20-cv-76032-MCR-GRJ | 8:20-cv-12987-MCR-GRJ |
| 46899 | Weston, Jermaine | 7:20-cv-76033-MCR-GRJ | 8:20-cv-12988-MCR-GRJ |
| 46901 | Wharton, Jonathan A | 7:20-cv-76034-MCR-GRJ | 8:20-cv-12989-MCR-GRJ |
| 46902 | Whatley, Craig L | 7:20-cv-76035-MCR-GRJ | 8:20-cv-12990-MCR-GRJ |
| 46903 | Whisman, James | 7:20-cv-76036-MCR-GRJ | 8:20-cv-12991-MCR-GRJ |
| 46904 | Whitaker, Duane E | 7:20-cv-76037-MCR-GRJ | 8:20-cv-12992-MCR-GRJ |
| 46905 | White, Melvin J | 7:20-cv-76038-MCR-GRJ | 8:20-cv-12993-MCR-GRJ |
| 46906 | White, Thomas J | 7:20-cv-76039-MCR-GRJ | 8:20-cv-12994-MCR-GRJ |
| 46907 | White, La'sonda | 7:20-cv-76040-MCR-GRJ | 8:20-cv-12995-MCR-GRJ |
| 46908 | White, Orlando D | 7:20-cv-76041-MCR-GRJ | 8:20-cv-12996-MCR-GRJ |
| 46909 | White, Jonathon | 7:20-cv-76042-MCR-GRJ | 8:20-cv-12997-MCR-GRJ |
| 46910 | White, Christopher | 7:20-cv-76043-MCR-GRJ | 8:20-cv-12998-MCR-GRJ |
| 46912 | White, Pierre D | 7:20-cv-76044-MCR-GRJ | 8:20-cv-12999-MCR-GRJ |
| 46913 | White, Robert W | 7:20-cv-76045-MCR-GRJ | 8:20-cv-13000-MCR-GRJ |
| 46914 | White, Brenden M | 7:20-cv-76046-MCR-GRJ | 8:20-cv-13046-MCR-GRJ |
| 46915 | White, Jaymie | 7:20-cv-76047-MCR-GRJ | 8:20-cv-13047-MCR-GRJ |
| 46917 | White, John M | 7:20-cv-76048-MCR-GRJ | 8:20-cv-13049-MCR-GRJ |
| 46918 | White, Anthony J | 7:20-cv-76049-MCR-GRJ | 8:20-cv-13051-MCR-GRJ |
| 46919 | Whitehead, Donald J | 7:20-cv-76050-MCR-GRJ | 8:20-cv-13053-MCR-GRJ |
| 46920 | Whitehead, Antonio S | 7:20-cv-76051-MCR-GRJ | 8:20-cv-13055-MCR-GRJ |
| 46923 | Whitlow, Don L | 7:20-cv-76054-MCR-GRJ | 8:20-cv-13061-MCR-GRJ |
| 46925 | Whitney, Devin S | 7:20-cv-76055-MCR-GRJ | 8:20-cv-13062-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 46926 | Wichmann, Michael C | 7:20-cv-76056-MCR-GRJ | 8:20-cv-13064-MCR-GRJ |
| 46928 | Wiggins, Darnell E | 7:20-cv-76057-MCR-GRJ | 8:20-cv-13066-MCR-GRJ |
| 46929 | Wilder, Mark S | 7:20-cv-76058-MCR-GRJ | 8:20-cv-13069-MCR-GRJ |
| 46930 | Wildern, Amanda D | 7:20-cv-76059-MCR-GRJ | 8:20-cv-13072-MCR-GRJ |
| 46931 | Wildman, Joe | 7:20-cv-76060-MCR-GRJ | 8:20-cv-13075-MCR-GRJ |
| 46932 | Wiles, Joshua | 7:20-cv-76061-MCR-GRJ | 8:20-cv-13078-MCR-GRJ |
| 46934 | Wilhelm, Stephen E | 7:20-cv-76063-MCR-GRJ | 8:20-cv-13084-MCR-GRJ |
| 46935 | Williams, Willie C | 7:20-cv-76064-MCR-GRJ | 8:20-cv-13087-MCR-GRJ |
| 46936 | Wilkins, Spencer T | 7:20-cv-76065-MCR-GRJ | 8:20-cv-13090-MCR-GRJ |
| 46937 | Wilkins, Dominique L | 7:20-cv-76066-MCR-GRJ | 8:20-cv-13093-MCR-GRJ |
| 46938 | Wilkinson, Jeremy S | 7:20-cv-76067-MCR-GRJ | 8:20-cv-13096-MCR-GRJ |
| 46939 | Williams, George | 7:20-cv-76068-MCR-GRJ | 8:20-cv-13099-MCR-GRJ |
| 46941 | Williams, James E | 7:20-cv-76069-MCR-GRJ | 8:20-cv-13105-MCR-GRJ |
| 46942 | Williams, Brent K | 7:20-cv-76070-MCR-GRJ | 8:20-cv-13107-MCR-GRJ |
| 46943 | Williams, Eric F | 7:20-cv-76071-MCR-GRJ | 8:20-cv-13110-MCR-GRJ |
| 46944 | Williams, Cynthia D | 7:20-cv-76072-MCR-GRJ | 8:20-cv-13113-MCR-GRJ |
| 46945 | Williams, Tyrone | 7:20-cv-76073-MCR-GRJ | 8:20-cv-13116-MCR-GRJ |
| 46946 | Williams, Leondriss M | 7:20-cv-76074-MCR-GRJ | 8:20-cv-13119-MCR-GRJ |
| 46948 | Williams, Charles E | 7:20-cv-76075-MCR-GRJ | 8:20-cv-13122-MCR-GRJ |
| 46949 | Williams, Charles J | 7:20-cv-76076-MCR-GRJ | 8:20-cv-13125-MCR-GRJ |
| 46950 | Williams, Deon C | 7:20-cv-76077-MCR-GRJ | 8:20-cv-13128-MCR-GRJ |
| 46951 | Williams, James | 7:20-cv-76078-MCR-GRJ | 8:20-cv-13130-MCR-GRJ |
| 46952 | Williams, Phillip A | 7:20-cv-76079-MCR-GRJ | 8:20-cv-13133-MCR-GRJ |
| 46953 | Williams, John A | 7:20-cv-76080-MCR-GRJ | 8:20-cv-13136-MCR-GRJ |
| 46954 | Williams, Alphonzo | 7:20-cv-76081-MCR-GRJ | 8:20-cv-13138-MCR-GRJ |
| 46955 | Williams, Harold W | 7:20-cv-76082-MCR-GRJ | 8:20-cv-13140-MCR-GRJ |
| 46956 | Williams, Gregory L | 7:20-cv-76083-MCR-GRJ | 8:20-cv-13142-MCR-GRJ |
| 46957 | Williams, Derrick | 7:20-cv-76084-MCR-GRJ | 8:20-cv-13144-MCR-GRJ |
| 46958 | Williams, Rodney J | 7:20-cv-76085-MCR-GRJ | 8:20-cv-13147-MCR-GRJ |
| 46959 | Williams, Kelley A | 7:20-cv-76086-MCR-GRJ | 8:20-cv-13149-MCR-GRJ |
| 46961 | Williams, Torres | 7:20-cv-76087-MCR-GRJ | 8:20-cv-13151-MCR-GRJ |
| 46962 | Williams, Kevin | 7:20-cv-76088-MCR-GRJ | 8:20-cv-13153-MCR-GRJ |
| 46963 | Williams, Phillip G | 7:20-cv-76089-MCR-GRJ | 8:20-cv-13155-MCR-GRJ |
| 46964 | Williams, Mitchell R | 7:20-cv-76090-MCR-GRJ | 8:20-cv-13157-MCR-GRJ |
| 46965 | Williams, Joshua | 7:20-cv-76091-MCR-GRJ | 8:20-cv-13159-MCR-GRJ |
| 46966 | Williams, Tyiesha K | 7:20-cv-76092-MCR-GRJ | 8:20-cv-13161-MCR-GRJ |
| 46967 | Williams, Tim | 7:20-cv-76093-MCR-GRJ | 8:20-cv-13163-MCR-GRJ |
| 46969 | Williams, James A | 7:20-cv-76095-MCR-GRJ | 8:20-cv-13167-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|------|-----------|------------------|-------------------|
| 46970 | Williams, Donnell B | 7:20-cv-76096-MCR-GRJ | 8:20-cv-13169-MCR-GRJ |
| 46971 | Williams, Jered W | 7:20-cv-76097-MCR-GRJ | 8:20-cv-13171-MCR-GRJ |
| 46972 | Williams, Patrice D | 7:20-cv-76098-MCR-GRJ | 8:20-cv-13173-MCR-GRJ |
| 46973 | Williams, Aaron R | 7:20-cv-76099-MCR-GRJ | 8:20-cv-13175-MCR-GRJ |
| 46974 | Williams, Timothy A | 7:20-cv-76100-MCR-GRJ | 8:20-cv-13177-MCR-GRJ |
| 46976 | Williams, Anthony L | 7:20-cv-76102-MCR-GRJ | 8:20-cv-13181-MCR-GRJ |
| 46977 | Williams, Matthew L | 7:20-cv-76103-MCR-GRJ | 8:20-cv-13183-MCR-GRJ |
| 46978 | Williams, Eugene | 7:20-cv-76104-MCR-GRJ | 8:20-cv-13185-MCR-GRJ |
| 46979 | Williams, Julie | 7:20-cv-76105-MCR-GRJ | 8:20-cv-13187-MCR-GRJ |
| 46980 | Williams, Michael D | 7:20-cv-76106-MCR-GRJ | 8:20-cv-13189-MCR-GRJ |
| 46981 | Williams, Russell A | 7:20-cv-76107-MCR-GRJ | 8:20-cv-13191-MCR-GRJ |
| 46982 | Williams, Scott M | 7:20-cv-76108-MCR-GRJ | 8:20-cv-13193-MCR-GRJ |
| 46983 | Williams, Jessica S | 7:20-cv-76109-MCR-GRJ | 8:20-cv-13195-MCR-GRJ |
| 46985 | Williams, Clifton | 7:20-cv-76110-MCR-GRJ | 8:20-cv-13197-MCR-GRJ |
| 46987 | Williams, Ronald C | 7:20-cv-76111-MCR-GRJ | 8:20-cv-13199-MCR-GRJ |
| 46988 | Williamson, Ray A | 7:20-cv-76112-MCR-GRJ | 8:20-cv-13202-MCR-GRJ |
| 46989 | Williamson, Brent R | 7:20-cv-76113-MCR-GRJ | 8:20-cv-13204-MCR-GRJ |
| 46990 | Williford, Mark | 7:20-cv-76114-MCR-GRJ | 8:20-cv-13206-MCR-GRJ |
| 46991 | Willis, Shane A | 7:20-cv-76115-MCR-GRJ | 8:20-cv-13208-MCR-GRJ |
| 46992 | Willis, David W | 7:20-cv-76116-MCR-GRJ | 8:20-cv-13210-MCR-GRJ |
| 46993 | Willis, Darryl A | 7:20-cv-76117-MCR-GRJ | 8:20-cv-13212-MCR-GRJ |
| 46995 | Wilson, Leeroy R | 7:20-cv-76118-MCR-GRJ | 8:20-cv-13214-MCR-GRJ |
| 46996 | Wilson, Stephen P | 7:20-cv-76119-MCR-GRJ | 8:20-cv-13216-MCR-GRJ |
| 46997 | Wilson, Jessie R | 7:20-cv-76120-MCR-GRJ | 8:20-cv-13218-MCR-GRJ |
| 46998 | Wilson, Jeffrey F | 7:20-cv-76121-MCR-GRJ | 8:20-cv-13221-MCR-GRJ |
| 46999 | Wilson, Dino A | 7:20-cv-76122-MCR-GRJ | 8:20-cv-13224-MCR-GRJ |
| 47000 | Wilson, Grant | 7:20-cv-76123-MCR-GRJ | 8:20-cv-13227-MCR-GRJ |
| 47001 | Wilson, Lechone | 7:20-cv-76124-MCR-GRJ | 8:20-cv-13230-MCR-GRJ |
| 47002 | Wilson, Robert J | 7:20-cv-76125-MCR-GRJ | 8:20-cv-13233-MCR-GRJ |
| 47003 | Wilson, Thomas A | 7:20-cv-76126-MCR-GRJ | 8:20-cv-13236-MCR-GRJ |
| 47004 | Wilson, Corey K | 7:20-cv-76127-MCR-GRJ | 8:20-cv-13239-MCR-GRJ |
| 47005 | Wilson, James | 7:20-cv-76128-MCR-GRJ | 8:20-cv-13242-MCR-GRJ |
| 47006 | Wilson, Jessica E | 7:20-cv-76129-MCR-GRJ | 8:20-cv-13246-MCR-GRJ |
| 47007 | Wilson, Martin A | 7:20-cv-76130-MCR-GRJ | 8:20-cv-13250-MCR-GRJ |
| 47008 | Wilson, Michael J | 7:20-cv-76131-MCR-GRJ | 8:20-cv-13253-MCR-GRJ |
| 47009 | Wilt, Gregory M | 7:20-cv-76132-MCR-GRJ | 8:20-cv-13258-MCR-GRJ |
| 47011 | Windless, Pamela P | 7:20-cv-76133-MCR-GRJ | 8:20-cv-13261-MCR-GRJ |
| 47012 | Windley, Kodi G | 7:20-cv-76134-MCR-GRJ | 8:20-cv-13265-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|------|-----------|------------------|-------------------|
| 47013 | Winegar, Chadwick L | 7:20-cv-76135-MCR-GRJ | 8:20-cv-13269-MCR-GRJ |
| 47014 | Wines, Raymond L | 7:20-cv-76136-MCR-GRJ | 8:20-cv-13273-MCR-GRJ |
| 47016 | Winslow, Thomas A | 7:20-cv-76137-MCR-GRJ | 8:20-cv-13277-MCR-GRJ |
| 47017 | Winters, Jerry D | 7:20-cv-76138-MCR-GRJ | 8:20-cv-13281-MCR-GRJ |
| 47018 | Wise, Marcus O | 7:20-cv-76139-MCR-GRJ | 8:20-cv-13284-MCR-GRJ |
| 47019 | Wisher, Curtis H | 7:20-cv-76140-MCR-GRJ | 8:20-cv-13289-MCR-GRJ |
| 47020 | Witcher, Lee A | 7:20-cv-76141-MCR-GRJ | 8:20-cv-13293-MCR-GRJ |
| 47021 | Witkowski, Michael A | 7:20-cv-76142-MCR-GRJ | 8:20-cv-13297-MCR-GRJ |
| 47022 | Wnek, Russell D | 7:20-cv-76143-MCR-GRJ | 8:20-cv-13301-MCR-GRJ |
| 47023 | Woelfel, Neil P | 7:20-cv-76144-MCR-GRJ | 8:20-cv-13306-MCR-GRJ |
| 47026 | Wolverton, Zandro D | 7:20-cv-76145-MCR-GRJ | 8:20-cv-13310-MCR-GRJ |
| 47027 | Womack, Jimmie D | 7:20-cv-76146-MCR-GRJ | 8:20-cv-13314-MCR-GRJ |
| 47028 | Womack, David T | 7:20-cv-76147-MCR-GRJ | 8:20-cv-13318-MCR-GRJ |
| 47030 | Wonser, Jeff | 7:20-cv-76148-MCR-GRJ | 8:20-cv-13322-MCR-GRJ |
| 47031 | Wood, Randy | 7:20-cv-76149-MCR-GRJ | 8:20-cv-13325-MCR-GRJ |
| 47032 | Wood, Jason | 7:20-cv-76150-MCR-GRJ | 8:20-cv-13329-MCR-GRJ |
| 47033 | Wood, Ryan | 7:20-cv-76151-MCR-GRJ | 8:20-cv-13333-MCR-GRJ |
| 47034 | Wood, Eian T | 7:20-cv-76152-MCR-GRJ | 8:20-cv-13337-MCR-GRJ |
| 47035 | Wood, Travis L | 7:20-cv-76153-MCR-GRJ | 8:20-cv-13341-MCR-GRJ |
| 47036 | Woodington, Michael L | 7:20-cv-76154-MCR-GRJ | 8:20-cv-13345-MCR-GRJ |
| 47037 | Woodruff, Wade A | 7:20-cv-76155-MCR-GRJ | 8:20-cv-13349-MCR-GRJ |
| 47038 | Woods, Terry L | 7:20-cv-76156-MCR-GRJ | 8:20-cv-13353-MCR-GRJ |
| 47039 | Woods, Kalab B | 7:20-cv-76157-MCR-GRJ | 8:20-cv-13357-MCR-GRJ |
| 47042 | Wooten, James B | 7:20-cv-76158-MCR-GRJ | 8:20-cv-13361-MCR-GRJ |
| 47043 | Wright, Paul | 7:20-cv-76159-MCR-GRJ | 8:20-cv-13365-MCR-GRJ |
| 47044 | Wright, Dennis M | 7:20-cv-28578-MCR-GRJ | 8:20-cv-13369-MCR-GRJ |
| 47045 | Wright, Lauren H | 7:20-cv-76160-MCR-GRJ | 8:20-cv-13373-MCR-GRJ |
| 47046 | Wright, Thomas | 7:20-cv-76161-MCR-GRJ | 8:20-cv-13377-MCR-GRJ |
| 47047 | Wright, Kenneth | 7:20-cv-76162-MCR-GRJ | 8:20-cv-13381-MCR-GRJ |
| 47048 | Wright, Christopher A | 7:20-cv-76163-MCR-GRJ | 8:20-cv-13385-MCR-GRJ |
| 47049 | Wright, Juanita N | 7:20-cv-76164-MCR-GRJ | 8:20-cv-13389-MCR-GRJ |
| 47050 | Wright, Courtney M | 7:20-cv-76165-MCR-GRJ | 8:20-cv-13395-MCR-GRJ |
| 47051 | Wyatt, Jimmie | 7:20-cv-76166-MCR-GRJ | 8:20-cv-13400-MCR-GRJ |
| 47052 | Wyckoff, Stephen D | 7:20-cv-76167-MCR-GRJ | 8:20-cv-13405-MCR-GRJ |
| 47053 | Wylie, Brian L | 7:20-cv-76168-MCR-GRJ | 8:20-cv-13409-MCR-GRJ |
| 47054 | Wynns, William E | 7:20-cv-76169-MCR-GRJ | 8:20-cv-13414-MCR-GRJ |
| 47057 | Yarbro, Kyle F | 7:20-cv-76170-MCR-GRJ | 8:20-cv-13420-MCR-GRJ |
| 47058 | Yarbrough, Uriah P | 7:20-cv-76171-MCR-GRJ | 8:20-cv-13425-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 47059 | Yarbrough, Tobias R | 7:20-cv-76172-MCR-GRJ | 8:20-cv-13430-MCR-GRJ |
| 47060 | Yarsiah, Micah T | 7:20-cv-76173-MCR-GRJ | 8:20-cv-13435-MCR-GRJ |
| 47061 | Yaryan, Jason W | 7:20-cv-76174-MCR-GRJ | 8:20-cv-13440-MCR-GRJ |
| 47062 | Yates, Douglas | 7:20-cv-76175-MCR-GRJ | 8:20-cv-13445-MCR-GRJ |
| 47063 | Yates, Kory A | 7:20-cv-76176-MCR-GRJ | 8:20-cv-13450-MCR-GRJ |
| 47064 | Yatsky, Shawn | 7:20-cv-76177-MCR-GRJ | 8:20-cv-13455-MCR-GRJ |
| 47065 | Yeh, Jesse P | 7:20-cv-76178-MCR-GRJ | 8:20-cv-13460-MCR-GRJ |
| 47066 | Yglesias, Robert R | 7:20-cv-76179-MCR-GRJ | 8:20-cv-13465-MCR-GRJ |
| 47067 | York, Steve B | 7:20-cv-76180-MCR-GRJ | 8:20-cv-13470-MCR-GRJ |
| 47069 | Young, William R | 7:20-cv-76181-MCR-GRJ | 8:20-cv-13476-MCR-GRJ |
| 47070 | Young, Howard | 7:20-cv-76182-MCR-GRJ | 8:20-cv-13481-MCR-GRJ |
| 47071 | Young, Dale G | 7:20-cv-76183-MCR-GRJ | 8:20-cv-13486-MCR-GRJ |
| 47072 | Young, John | 7:20-cv-76184-MCR-GRJ | 8:20-cv-13491-MCR-GRJ |
| 47073 | Young, Reginald M | 7:20-cv-76185-MCR-GRJ | 8:20-cv-13496-MCR-GRJ |
| 47074 | Young, Karlludie | 7:20-cv-76186-MCR-GRJ | 8:20-cv-13502-MCR-GRJ |
| 47075 | Young, Glenn J | 7:20-cv-76187-MCR-GRJ | 8:20-cv-13507-MCR-GRJ |
| 47076 | Young, Terry L | 7:20-cv-76188-MCR-GRJ | 8:20-cv-13512-MCR-GRJ |
| 47077 | Young, Arthur | 7:20-cv-76189-MCR-GRJ | 8:20-cv-13517-MCR-GRJ |
| 47078 | Young, Damein R | 7:20-cv-76190-MCR-GRJ | 8:20-cv-13522-MCR-GRJ |
| 47080 | Young, Andrew | 7:20-cv-76192-MCR-GRJ | 8:20-cv-13533-MCR-GRJ |
| 47081 | Young, Jesse J | 7:20-cv-76193-MCR-GRJ | 8:20-cv-13538-MCR-GRJ |
| 47083 | Youngblood, Leo | 7:20-cv-76195-MCR-GRJ | 8:20-cv-13547-MCR-GRJ |
| 47084 | Ysen, Kory L | 7:20-cv-76196-MCR-GRJ | 8:20-cv-13552-MCR-GRJ |
| 47085 | Zabala, Luis A | 7:20-cv-76197-MCR-GRJ | 8:20-cv-13558-MCR-GRJ |
| 47086 | Zaja, Jeffrey R | 7:20-cv-76198-MCR-GRJ | 8:20-cv-13563-MCR-GRJ |
| 47087 | Zamora, Mario | 7:20-cv-76199-MCR-GRJ | 8:20-cv-13568-MCR-GRJ |
| 47088 | Zangenberg, Adam P | 7:20-cv-76200-MCR-GRJ | 8:20-cv-13573-MCR-GRJ |
| 47089 | Zannini, David | 7:20-cv-76201-MCR-GRJ | 8:20-cv-13578-MCR-GRJ |
| 47090 | Zarcone, Anthony J | 7:20-cv-76202-MCR-GRJ | 8:20-cv-13581-MCR-GRJ |
| 47091 | Zeigler, Carl J | 7:20-cv-76203-MCR-GRJ | 8:20-cv-13587-MCR-GRJ |
| 47092 | Zell, Jacob | 7:20-cv-76204-MCR-GRJ | 8:20-cv-13593-MCR-GRJ |
| 47094 | Zinamon, Tilson T | 7:20-cv-76205-MCR-GRJ | 8:20-cv-13598-MCR-GRJ |
| 47095 | Zitta, Stephen J | 7:20-cv-76206-MCR-GRJ | 8:20-cv-13603-MCR-GRJ |
| 47096 | Zuniga Marin, Gabriel G | 7:20-cv-76207-MCR-GRJ | 8:20-cv-13609-MCR-GRJ |
| 47097 | Zweifel, Alen J | 7:20-cv-76208-MCR-GRJ | 8:20-cv-13615-MCR-GRJ |
| 47098 | Zyla, Douglas M | 7:20-cv-76209-MCR-GRJ | 8:20-cv-13619-MCR-GRJ |
| 47102 | Cooper Iii, Walter Raymond | 7:20-cv-98681-MCR-GRJ | 8:20-cv-09466-MCR-GRJ |
| 47104 | Huff, David Kelsey | 7:20-cv-98682-MCR-GRJ | 8:20-cv-09468-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 47106 | Long Iii, James H | 7:20-cv-98683-MCR-GRJ | 8:20-cv-09470-MCR-GRJ |
| 47607 | Ballard, Marcus | 7:20-cv-08054-MCR-GRJ | 7:20-cv-08055-MCR-GRJ |
| 47654 | Brewster, Bradley | 7:20-cv-08103-MCR-GRJ | 7:20-cv-40907-MCR-GRJ |
| 47843 | Gibbs, Kareem Jamel | 7:20-cv-08258-MCR-GRJ | 7:20-cv-40908-MCR-GRJ |
| 47923 | Huggins, Sean | 7:20-cv-08354-MCR-GRJ | 7:20-cv-40909-MCR-GRJ |
| 48048 | Marti, Jennifer | 7:20-cv-08448-MCR-GRJ | 7:20-cv-40910-MCR-GRJ |
| 48198 | Pullen, Nolan Wesley | 7:20-cv-08578-MCR-GRJ | 7:20-cv-40911-MCR-GRJ |
| 48268 | Saldana, Ismael | 7:20-cv-04250-MCR-GRJ | 7:20-cv-40912-MCR-GRJ |
| 48293 | Sexton, Jon Todd | 7:20-cv-04270-MCR-GRJ | 7:20-cv-40917-MCR-GRJ |
| 48503 | Williams-Douglas, Tracey | 7:20-cv-04478-MCR-GRJ | 7:20-cv-41993-MCR-GRJ |
| 49245 | Clites, Todd C | 8:20-cv-09473-MCR-GRJ | 8:20-cv-12573-MCR-GRJ |
| 49249 | Kilrain, William  Patrick | 8:20-cv-09483-MCR-GRJ | 8:20-cv-12578-MCR-GRJ |
| 49250 | Kaplan, Ross L | 8:20-cv-09486-MCR-GRJ | 8:20-cv-12582-MCR-GRJ |
| 49254 | Pratt, Stephen R | 8:20-cv-09496-MCR-GRJ | 8:20-cv-17155-MCR-GRJ |
| 49334 | Mickunas, Matthew Jason | 7:20-cv-04950-MCR-GRJ | 7:20-cv-52594-MCR-GRJ |
| 50563 | Burdsal, Philip | 7:20-cv-05096-MCR-GRJ | 7:20-cv-46955-MCR-GRJ |
| 51441 | Montgomery, Michael A | 7:20-cv-94966-MCR-GRJ | 8:20-cv-41453-MCR-GRJ |
| 53486 | Blevins, Stanley Jean | 8:20-cv-09129-MCR-GRJ | 8:20-cv-31773-MCR-GRJ |
| 53538 | Bonar, Gary Patrick | 7:20-cv-88168-MCR-GRJ | 8:20-cv-12193-MCR-GRJ |
| 53539 | Williams, Leroy | 7:20-cv-88170-MCR-GRJ | 8:20-cv-12196-MCR-GRJ |
| 53540 | Husk, Larry | 7:20-cv-88172-MCR-GRJ | 8:20-cv-12201-MCR-GRJ |
| 53541 | Watson, Raymond | 7:20-cv-88174-MCR-GRJ | 8:20-cv-12205-MCR-GRJ |
| 53542 | St Clair, Brian | 7:20-cv-88176-MCR-GRJ | 8:20-cv-12208-MCR-GRJ |
| 53544 | Duncan, Vanessa | 7:20-cv-88178-MCR-GRJ | 8:20-cv-12212-MCR-GRJ |
| 53545 | Butler, Homer | 7:20-cv-88180-MCR-GRJ | 8:20-cv-12215-MCR-GRJ |
| 53546 | Tucci Sr, Thomas | 7:20-cv-88182-MCR-GRJ | 8:20-cv-12219-MCR-GRJ |
| 53547 | Hernandez, Javier | 7:20-cv-88184-MCR-GRJ | 8:20-cv-12223-MCR-GRJ |
| 53548 | Mills, Sandra Deloris | 7:20-cv-88186-MCR-GRJ | 8:20-cv-12227-MCR-GRJ |
| 53549 | Hannah, Darrell | 7:20-cv-88188-MCR-GRJ | 8:20-cv-12230-MCR-GRJ |
| 53550 | Simon, Warnell | 7:20-cv-88189-MCR-GRJ | 8:20-cv-12234-MCR-GRJ |
| 53552 | Mayes, Thomas | 7:20-cv-88190-MCR-GRJ | 8:20-cv-12237-MCR-GRJ |
| 53553 | Smith, David Wayne | 7:20-cv-88191-MCR-GRJ | 8:20-cv-12241-MCR-GRJ |
| 53555 | Hicks, Carlester | 7:20-cv-88192-MCR-GRJ | 8:20-cv-12246-MCR-GRJ |
| 53556 | Toombs Jr, Virgil | 7:20-cv-88193-MCR-GRJ | 8:20-cv-12248-MCR-GRJ |
| 53557 | Hopkins, Samuel | 7:20-cv-88194-MCR-GRJ | 8:20-cv-12253-MCR-GRJ |
| 53559 | Smith Sr, Darin | 7:20-cv-88195-MCR-GRJ | 8:20-cv-12256-MCR-GRJ |
| 53560 | Mehrmann, Lynn | 7:20-cv-88196-MCR-GRJ | 8:20-cv-12260-MCR-GRJ |
| 53561 | Sanchez, Jose Ricardo | 7:20-cv-88197-MCR-GRJ | 8:20-cv-12265-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 53562 | Hall, Bobbie | 7:20-cv-88198-MCR-GRJ | 8:20-cv-12269-MCR-GRJ |
| 53563 | Sykes, Ronald | 7:20-cv-88199-MCR-GRJ | 8:20-cv-12274-MCR-GRJ |
| 53564 | Allen, Terrence | 7:20-cv-88200-MCR-GRJ | 8:20-cv-12279-MCR-GRJ |
| 53565 | Hazelwood Jr, Major | 7:20-cv-88201-MCR-GRJ | 8:20-cv-12284-MCR-GRJ |
| 53566 | Scott, Mickey | 7:20-cv-88202-MCR-GRJ | 8:20-cv-12289-MCR-GRJ |
| 53567 | Starrett, Martin | 7:20-cv-88203-MCR-GRJ | 8:20-cv-12293-MCR-GRJ |
| 53568 | Taylor, Richard | 7:20-cv-88204-MCR-GRJ | 8:20-cv-12297-MCR-GRJ |
| 53569 | Howard, Elton | 7:20-cv-88205-MCR-GRJ | 8:20-cv-12302-MCR-GRJ |
| 53570 | Scott, Michael Alan | 7:20-cv-88206-MCR-GRJ | 8:20-cv-12307-MCR-GRJ |
| 53572 | Machado, Rafael | 7:20-cv-88207-MCR-GRJ | 8:20-cv-12312-MCR-GRJ |
| 53573 | Vega, Luis | 7:20-cv-88208-MCR-GRJ | 8:20-cv-12316-MCR-GRJ |
| 53574 | Pape Jr, Daniel Thomas | 7:20-cv-88209-MCR-GRJ | 8:20-cv-12319-MCR-GRJ |
| 53575 | Thompson, Richard | 7:20-cv-88210-MCR-GRJ | 8:20-cv-12325-MCR-GRJ |
| 53576 | Linkins, Laura | 7:20-cv-88211-MCR-GRJ | 8:20-cv-12331-MCR-GRJ |
| 53577 | Bock, Chad | 7:20-cv-88212-MCR-GRJ | 8:20-cv-12336-MCR-GRJ |
| 53578 | Tajan Jr, Juanito Licsi | 7:20-cv-88213-MCR-GRJ | 8:20-cv-12342-MCR-GRJ |
| 53579 | Hellen, Dana | 7:20-cv-88214-MCR-GRJ | 8:20-cv-12348-MCR-GRJ |
| 53580 | Manasco, Bradley | 7:20-cv-88215-MCR-GRJ | 8:20-cv-12353-MCR-GRJ |
| 53581 | Herrera, Gilberto | 7:20-cv-88216-MCR-GRJ | 8:20-cv-12360-MCR-GRJ |
| 53583 | Pate, Richard | 7:20-cv-88217-MCR-GRJ | 8:20-cv-12366-MCR-GRJ |
| 53584 | Schwertfeger, Charles | 7:20-cv-88218-MCR-GRJ | 8:20-cv-12372-MCR-GRJ |
| 53585 | Inmon, Darrell Eugene | 7:20-cv-88219-MCR-GRJ | 8:20-cv-12378-MCR-GRJ |
| 53587 | Sonnier, Davis | 7:20-cv-88220-MCR-GRJ | 8:20-cv-12385-MCR-GRJ |
| 53588 | Walls, Kenneth | 7:20-cv-05297-MCR-GRJ | 8:20-cv-12391-MCR-GRJ |
| 53589 | Green, Christopher | 7:20-cv-88221-MCR-GRJ | 8:20-cv-12397-MCR-GRJ |
| 53591 | Hawkins Jr, Paul | 7:20-cv-88222-MCR-GRJ | 8:20-cv-12403-MCR-GRJ |
| 53592 | Johnson, Rodrick | 7:20-cv-88223-MCR-GRJ | 8:20-cv-12409-MCR-GRJ |
| 53593 | Hayden, Arentho | 7:20-cv-88224-MCR-GRJ | 8:20-cv-12416-MCR-GRJ |
| 53595 | Stewart Jr, Jeffrey | 7:20-cv-88225-MCR-GRJ | 8:20-cv-12422-MCR-GRJ |
| 53597 | Peters, Brad | 7:20-cv-88226-MCR-GRJ | 8:20-cv-12427-MCR-GRJ |
| 53598 | Sturgis, Antonio | 7:20-cv-88227-MCR-GRJ | 8:20-cv-12432-MCR-GRJ |
| 53599 | Jones, Leon | 7:20-cv-88228-MCR-GRJ | 8:20-cv-12437-MCR-GRJ |
| 53600 | Cross, Mario | 7:20-cv-88229-MCR-GRJ | 8:20-cv-12443-MCR-GRJ |
| 53601 | Takai, Aaron | 7:20-cv-88230-MCR-GRJ | 8:20-cv-12450-MCR-GRJ |
| 53602 | Cortez, Jesus | 7:20-cv-88231-MCR-GRJ | 8:20-cv-12456-MCR-GRJ |
| 53603 | Cotton, Matthew | 7:20-cv-88232-MCR-GRJ | 8:20-cv-12462-MCR-GRJ |
| 53604 | Sterwerf, Daniel | 7:20-cv-88233-MCR-GRJ | 8:20-cv-12466-MCR-GRJ |
| 53605 | Davis, Phillip | 7:20-cv-88234-MCR-GRJ | 8:20-cv-12472-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 53607 | Jordan, James | 7:20-cv-88235-MCR-GRJ | 8:20-cv-12479-MCR-GRJ |
| 53608 | Walden, William | 7:20-cv-88236-MCR-GRJ | 8:20-cv-12485-MCR-GRJ |
| 53609 | Judie, William | 7:20-cv-88237-MCR-GRJ | 8:20-cv-12491-MCR-GRJ |
| 53610 | Dodd, Michael Wayne | 7:20-cv-88238-MCR-GRJ | 8:20-cv-12497-MCR-GRJ |
| 53611 | Kamps, Travis | 7:20-cv-88239-MCR-GRJ | 8:20-cv-12503-MCR-GRJ |
| 53612 | Lloyd, Joshua Seldon | 7:20-cv-88240-MCR-GRJ | 8:20-cv-12509-MCR-GRJ |
| 53614 | Keeton, Matthew | 7:20-cv-88241-MCR-GRJ | 8:20-cv-12515-MCR-GRJ |
| 53615 | Jones, Earnest | 7:20-cv-88242-MCR-GRJ | 8:20-cv-12521-MCR-GRJ |
| 53616 | Velasco, Jose Jesus | 7:20-cv-88243-MCR-GRJ | 8:20-cv-12527-MCR-GRJ |
| 53617 | Welsh, Jeffrey | 7:20-cv-88244-MCR-GRJ | 8:20-cv-12533-MCR-GRJ |
| 53618 | Burwell, Roger | 7:20-cv-88245-MCR-GRJ | 8:20-cv-12539-MCR-GRJ |
| 53619 | Nichols, Gregory | 7:20-cv-88246-MCR-GRJ | 8:20-cv-12545-MCR-GRJ |
| 53620 | Gardner, Artineal Jerome | 7:20-cv-88247-MCR-GRJ | 8:20-cv-12550-MCR-GRJ |
| 53621 | Yerby Ii, Raymond | 7:20-cv-88248-MCR-GRJ | 8:20-cv-12556-MCR-GRJ |
| 53623 | Schneidermann, Jeffrey | 7:20-cv-88249-MCR-GRJ | 8:20-cv-12562-MCR-GRJ |
| 53624 | Bush, Bridger | 7:20-cv-88250-MCR-GRJ | 8:20-cv-12567-MCR-GRJ |
| 53625 | Mascolo, Justin | 7:20-cv-88251-MCR-GRJ | 8:20-cv-12572-MCR-GRJ |
| 53626 | Dennard Jr, Anthony | 7:20-cv-88252-MCR-GRJ | 8:20-cv-12579-MCR-GRJ |
| 53627 | Weber, Jeffrey John | 7:20-cv-88253-MCR-GRJ | 8:20-cv-12583-MCR-GRJ |
| 53628 | Leblanc, Kurtis | 7:20-cv-88254-MCR-GRJ | 8:20-cv-12588-MCR-GRJ |
| 53629 | Hernandez, Martin Salvador | 7:20-cv-88255-MCR-GRJ | 8:20-cv-12593-MCR-GRJ |
| 53630 | White, Christopher Bernard | 7:20-cv-88256-MCR-GRJ | 8:20-cv-12598-MCR-GRJ |
| 53631 | White, Jarmain | 7:20-cv-88257-MCR-GRJ | 8:20-cv-12604-MCR-GRJ |
| 53632 | Mangus, Agustin | 7:20-cv-88258-MCR-GRJ | 8:20-cv-12609-MCR-GRJ |
| 53633 | Lohr, Jeremy | 7:20-cv-88259-MCR-GRJ | 8:20-cv-12613-MCR-GRJ |
| 53634 | Berry Jr, Johanan | 7:20-cv-88260-MCR-GRJ | 8:20-cv-12618-MCR-GRJ |
| 53637 | Williams, Lendarius | 7:20-cv-88261-MCR-GRJ | 8:20-cv-12623-MCR-GRJ |
| 53705 | Arbige, Raymond | 7:20-cv-05341-MCR-GRJ | 7:20-cv-40921-MCR-GRJ |
| 53784 | Powell, Odis Lee | 7:20-cv-05406-MCR-GRJ | 7:20-cv-40925-MCR-GRJ |
| 54009 | Weems, Jeffrey | 7:20-cv-05602-MCR-GRJ | 7:20-cv-40930-MCR-GRJ |
| 54124 | Butkins, Philip | 7:20-cv-06021-MCR-GRJ | 7:20-cv-40934-MCR-GRJ |
| 54318 | Beaver, Timothy | 7:20-cv-06268-MCR-GRJ | 7:20-cv-06281-MCR-GRJ |
| 54419 | Dykstra, Michael | 7:20-cv-06524-MCR-GRJ | 7:20-cv-40938-MCR-GRJ |
| 54549 | Joubert, David | 7:20-cv-06600-MCR-GRJ | 7:20-cv-40942-MCR-GRJ |
| 54625 | Shaw, Darryl | 7:20-cv-06719-MCR-GRJ | 7:20-cv-40947-MCR-GRJ |
| 54669 | Jimenez, Lauro | 7:20-cv-07094-MCR-GRJ | 7:20-cv-40951-MCR-GRJ |
| 54764 | Meloy, William | 7:20-cv-07591-MCR-GRJ | 7:20-cv-07613-MCR-GRJ |
| 54765 | Padilla, Zoraida | 7:20-cv-07615-MCR-GRJ | 7:20-cv-40955-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 54905 | Gutierrez, George | 7:20-cv-08228-MCR-GRJ | 7:20-cv-40959-MCR-GRJ |
| 55057 | Shively, William | 7:20-cv-09286-MCR-GRJ | 7:20-cv-40964-MCR-GRJ |
| 55171 | Shanks, Herbert | 7:20-cv-09185-MCR-GRJ | 7:20-cv-40968-MCR-GRJ |
| 55800 | Le, Toan | 7:20-cv-06651-MCR-GRJ | 7:20-cv-40969-MCR-GRJ |
| 55818 | Osborne, Howard | 7:20-cv-06748-MCR-GRJ | 7:20-cv-40970-MCR-GRJ |
| 55845 | Feller, Walter | 7:20-cv-06786-MCR-GRJ | 7:20-cv-40974-MCR-GRJ |
| 56274 | Allen , Elizabeth | 7:20-cv-07229-MCR-GRJ | 7:20-cv-40978-MCR-GRJ |
| 56295 | Webb, Peter | 7:20-cv-07271-MCR-GRJ | 7:20-cv-40982-MCR-GRJ |
| 56374 | Mcpeek, Isaac | 7:20-cv-07470-MCR-GRJ | 7:20-cv-40987-MCR-GRJ |
| 56392 | Ridge, Brandon | 7:20-cv-07515-MCR-GRJ | 7:20-cv-40991-MCR-GRJ |
| 56497 | Cosby, Darvin | 7:20-cv-07602-MCR-GRJ | 7:20-cv-40995-MCR-GRJ |
| 56508 | Watson, Christopher | 7:20-cv-00085-MCR-GRJ | 7:20-cv-40999-MCR-GRJ |
| 56515 | Garriott, Cheri Shantae | 7:20-cv-07628-MCR-GRJ | 7:20-cv-41003-MCR-GRJ |
| 56617 | Gellerman, Milton | 7:20-cv-00086-MCR-GRJ | 7:20-cv-41010-MCR-GRJ |
| 56906 | Mele, John | 7:20-cv-08688-MCR-GRJ | 7:20-cv-41014-MCR-GRJ |
| 57481 | Cardoso, Craig | 7:20-cv-10809-MCR-GRJ | 7:20-cv-41018-MCR-GRJ |
| 57509 | James, Richard | 7:20-cv-00087-MCR-GRJ | 7:20-cv-41022-MCR-GRJ |
| 57628 | Albert, Michael Henry | 7:20-cv-10830-MCR-GRJ | 7:20-cv-41030-MCR-GRJ |
| 57814 | Allen , Matthew | 7:20-cv-10964-MCR-GRJ | 7:20-cv-41034-MCR-GRJ |
| 58024 | Sargent, James | 7:20-cv-09814-MCR-GRJ | 7:20-cv-41038-MCR-GRJ |
| 58049 | Laforest, Ryan | 7:20-cv-09845-MCR-GRJ | 7:20-cv-41041-MCR-GRJ |
| 58193 | Poplin, Wesley | 7:20-cv-09892-MCR-GRJ | 7:20-cv-09898-MCR-GRJ |
| 58479 | Fernandez, Charles Christopher | 7:20-cv-11406-MCR-GRJ | 7:20-cv-41045-MCR-GRJ |
| 58568 | Sherwood, Barry | 7:20-cv-13011-MCR-GRJ | 7:20-cv-13034-MCR-GRJ |
| 58588 | Pattison, Jonathan | 7:20-cv-13102-MCR-GRJ | 7:20-cv-41049-MCR-GRJ |
| 58710 | Toutges, Cody Dean | 7:20-cv-11007-MCR-GRJ | 7:20-cv-41057-MCR-GRJ |
| 58757 | Redmond, Paul | 7:20-cv-11104-MCR-GRJ | 7:20-cv-41067-MCR-GRJ |
| 58759 | Hoffner, Andrew | 7:20-cv-11116-MCR-GRJ | 7:20-cv-11122-MCR-GRJ |
| 58778 | Pelkey, Jessica | 7:20-cv-00088-MCR-GRJ | 7:20-cv-41076-MCR-GRJ |
| 58826 | Lopez, Paul | 7:20-cv-11221-MCR-GRJ | 7:20-cv-11230-MCR-GRJ |
| 58871 | Loehr, Elaina | 7:20-cv-11359-MCR-GRJ | 7:20-cv-11379-MCR-GRJ |
| 58878 | Nosko, Jordan | 7:20-cv-00089-MCR-GRJ | 7:20-cv-41088-MCR-GRJ |
| 58963 | Ignarro , Jennifer | 7:20-cv-13193-MCR-GRJ | 7:20-cv-41098-MCR-GRJ |
| 58982 | Mauney, Ryan | 7:20-cv-13265-MCR-GRJ | 7:20-cv-41105-MCR-GRJ |
| 58989 | Penn, Ivorie | 7:20-cv-13285-MCR-GRJ | 7:20-cv-41111-MCR-GRJ |
| 59115 | Paul, Daniel | 7:20-cv-13990-MCR-GRJ | 7:20-cv-41118-MCR-GRJ |
| 59132 | Lorensy, Jacob | 7:20-cv-14056-MCR-GRJ | 7:20-cv-14073-MCR-GRJ |
| 59210 | Fenty, Joshua | 7:20-cv-10751-MCR-GRJ | 7:20-cv-41125-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 59352 | Keaton, Samuel | 7:20-cv-08616-MCR-GRJ | 7:20-cv-08623-MCR-GRJ |
| 59356 | Soto, Joseph | 7:20-cv-08617-MCR-GRJ | 7:20-cv-08624-MCR-GRJ |
| 59400 | Hand, James | 7:20-cv-08829-MCR-GRJ | 7:20-cv-41132-MCR-GRJ |
| 59522 | Manning, Darren | 7:20-cv-08849-MCR-GRJ | 7:20-cv-41139-MCR-GRJ |
| 59637 | Bookhart, Cedric Lamont | 7:20-cv-00090-MCR-GRJ | 7:20-cv-41146-MCR-GRJ |
| 59700 | Verhonik, Alex | 7:20-cv-09157-MCR-GRJ | 7:20-cv-41154-MCR-GRJ |
| 59828 | Gibson, Nickolaus | 7:20-cv-09265-MCR-GRJ | 7:20-cv-41164-MCR-GRJ |
| 59832 | Jenks, Colin | 7:20-cv-09274-MCR-GRJ | 7:20-cv-09282-MCR-GRJ |
| 59833 | Davis, Jared Clayton | 7:20-cv-09276-MCR-GRJ | 7:20-cv-09285-MCR-GRJ |
| 65205 | Sutton, Joe | 7:20-cv-14565-MCR-GRJ | 8:20-cv-51908-MCR-GRJ |
| 65984 | Rowe, Vernon  Curtis | 7:20-cv-00026-MCR-GRJ | 8:20-cv-51912-MCR-GRJ |
| 66283 | Gomes, Amanda | 7:20-cv-53727-MCR-GRJ | 7:20-cv-54212-MCR-GRJ |
| 68031 | Bonenfant, Aaron | 8:20-cv-28944-MCR-GRJ | 8:20-cv-58295-MCR-GRJ |
| 68035 | Torres, Aaron | 8:20-cv-29050-MCR-GRJ | 8:20-cv-63393-MCR-GRJ |
| 68042 | Pina, Alan | 8:20-cv-29058-MCR-GRJ | 8:20-cv-51916-MCR-GRJ |
| 68061 | Lengyel, Andre | 8:20-cv-29066-MCR-GRJ | 8:20-cv-31775-MCR-GRJ |
| 68072 | Trone, Anita | 8:20-cv-29070-MCR-GRJ | 8:20-cv-57247-MCR-GRJ |
| 68094 | Davila, Benjamin | 8:20-cv-28966-MCR-GRJ | 8:20-cv-58297-MCR-GRJ |
| 68109 | Schaefer, Brandi | 8:20-cv-29092-MCR-GRJ | 8:20-cv-51921-MCR-GRJ |
| 68112 | Carr, Brandon | 7:20-cv-00019-MCR-GRJ | 8:20-cv-28982-MCR-GRJ |
| 68220 | Cacan, Curtis | 7:20-cv-16159-MCR-GRJ | 8:20-cv-29017-MCR-GRJ |
| 68378 | Khan, Hammad | 8:20-cv-29082-MCR-GRJ | 8:20-cv-58299-MCR-GRJ |
| 68396 | Scharbrough, Jacen | 8:20-cv-29252-MCR-GRJ | 8:20-cv-58301-MCR-GRJ |
| 68543 | White, Joshua D | 8:20-cv-17163-MCR-GRJ | 8:20-cv-57250-MCR-GRJ |
| 68564 | Moore, Justin | 8:20-cv-29171-MCR-GRJ | 8:20-cv-57253-MCR-GRJ |
| 68602 | Jackson, Krystal | 7:20-cv-16166-MCR-GRJ | 8:20-cv-29019-MCR-GRJ |
| 68648 | Mcmurray, Mark | 8:20-cv-29351-MCR-GRJ | 8:20-cv-57256-MCR-GRJ |
| 68707 | Titman, Mikeal | 7:20-cv-71906-MCR-GRJ | 8:20-cv-29222-MCR-GRJ |
| 68738 | Moreno, Pedro | 8:20-cv-29368-MCR-GRJ | 8:20-cv-65603-MCR-GRJ |
| 68783 | Vickery, Richard | 8:20-cv-29382-MCR-GRJ | 8:20-cv-56944-MCR-GRJ |
| 68789 | Oakley, Rinaldo | 8:20-cv-29265-MCR-GRJ | 8:20-cv-57260-MCR-GRJ |
| 68866 | Williams, Sherene | 7:20-cv-16044-MCR-GRJ | 8:20-cv-29281-MCR-GRJ |
| 68957 | Crump, Walter | 7:20-cv-16048-MCR-GRJ | 8:20-cv-29310-MCR-GRJ |
| 69027 | Adams, Albert Antonio | 7:20-cv-81060-MCR-GRJ | 8:20-cv-63395-MCR-GRJ |
| 69143 | Fauntleroy, Candice | 7:20-cv-68476-MCR-GRJ | 8:20-cv-13624-MCR-GRJ |
| 69235 | Mamoran, Ricky Wayne | 7:20-cv-82120-MCR-GRJ | 8:20-cv-09956-MCR-GRJ |
| 69236 | Mann, Benjamin S | 7:20-cv-82124-MCR-GRJ | 8:20-cv-09957-MCR-GRJ |
| 69238 | Martz, Gary Michael | 7:20-cv-82132-MCR-GRJ | 8:20-cv-09958-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 72004 | Hicks, Chris | 8:20-cv-28595-MCR-GRJ | 8:20-cv-29657-MCR-GRJ |
| 76356 | Barton, Reuben | 7:20-cv-00082-MCR-GRJ | 7:20-cv-41174-MCR-GRJ |
| 77365 | Jones, Yvonne | 7:20-cv-16069-MCR-GRJ | 8:20-cv-10598-MCR-GRJ |
| 77565 | Cater, James | 7:20-cv-16072-MCR-GRJ | 8:20-cv-10601-MCR-GRJ |
| 77635 | Murray, John | 7:20-cv-16076-MCR-GRJ | 8:20-cv-10603-MCR-GRJ |
| 77640 | Oyco, Frederick | 7:20-cv-16079-MCR-GRJ | 8:20-cv-10606-MCR-GRJ |
| 77659 | Salazar, Juan | 7:20-cv-16085-MCR-GRJ | 8:20-cv-10609-MCR-GRJ |
| 77662 | Sellers, Johnny | 7:20-cv-16088-MCR-GRJ | 8:20-cv-10611-MCR-GRJ |
| 78662 | Addison, Tracy | 7:20-cv-41185-MCR-GRJ | 7:20-cv-89258-MCR-GRJ |
| 78663 | Alexander, Brian | 7:20-cv-41194-MCR-GRJ | 7:20-cv-89261-MCR-GRJ |
| 78664 | Beene, Dustin | 7:20-cv-41204-MCR-GRJ | 7:20-cv-89263-MCR-GRJ |
| 78744 | Belton, Rima D | 7:20-cv-00021-MCR-GRJ | 7:20-cv-40600-MCR-GRJ |
| 78747 | Bentley, Herbert | 7:20-cv-16091-MCR-GRJ | 7:20-cv-49407-MCR-GRJ |
| 78792 | Garfield, Jordan | 7:20-cv-16093-MCR-GRJ | 7:20-cv-49542-MCR-GRJ |
| 78804 | Hanson, Robert D | 7:20-cv-16095-MCR-GRJ | 7:20-cv-49573-MCR-GRJ |
| 78878 | Naylor, Michael S | 7:20-cv-16097-MCR-GRJ | 7:20-cv-49844-MCR-GRJ |
| 78970 | Wilson, Matthew T | 7:20-cv-16099-MCR-GRJ | 7:20-cv-50264-MCR-GRJ |
| 80647 | Garett, Jonathan | 7:20-cv-16135-MCR-GRJ | 8:20-cv-10614-MCR-GRJ |
| 80663 | Graham, Jeffrey | 7:20-cv-00096-MCR-GRJ | 8:20-cv-10617-MCR-GRJ |
| 80709 | Hubbard, Brandon | 7:20-cv-16140-MCR-GRJ | 8:20-cv-10620-MCR-GRJ |
| 80823 | Mullins, Steven | 7:20-cv-16146-MCR-GRJ | 8:20-cv-10622-MCR-GRJ |
| 80862 | Price, Kendall | 7:20-cv-16149-MCR-GRJ | 8:20-cv-10625-MCR-GRJ |
| 80944 | Tapia, Brandon | 7:20-cv-00097-MCR-GRJ | 8:20-cv-10628-MCR-GRJ |
| 80992 | Weberg, Cory | 7:20-cv-16153-MCR-GRJ | 8:20-cv-10631-MCR-GRJ |
| 81476 | Walden, Larry | 8:20-cv-17888-MCR-GRJ | 8:20-cv-18326-MCR-GRJ |
| 83748 | Wayman, William | 7:20-cv-00149-MCR-GRJ | 8:20-cv-50624-MCR-GRJ |
| 85883 | Toteno, James | 7:20-cv-17812-MCR-GRJ | 7:20-cv-45311-MCR-GRJ |
| 88438 | Baumann, Michael Allen | 7:20-cv-19269-MCR-GRJ | 7:20-cv-55398-MCR-GRJ |
| 88579 | Anderson, David Gene | 7:20-cv-99071-MCR-GRJ | 7:20-cv-99671-MCR-GRJ |
| 88580 | Roldan, Eduardo Alvarado | 7:20-cv-99074-MCR-GRJ | 7:20-cv-99673-MCR-GRJ |
| 91403 | Orton, Harry | 7:20-cv-91551-MCR-GRJ | 8:20-cv-10634-MCR-GRJ |
| 91911 | Shearer, Dillon | 7:20-cv-21567-MCR-GRJ | 8:20-cv-34328-MCR-GRJ |
| 92059 | Arroyo, Akissea | 7:20-cv-55549-MCR-GRJ | 8:20-cv-32509-MCR-GRJ |
| 92204 | Broom, Ricky | 7:20-cv-55976-MCR-GRJ | 8:20-cv-00001-MCR-GRJ |
| 92546 | Gadson, Shakiya | 7:20-cv-56978-MCR-GRJ | 8:20-cv-60169-MCR-GRJ |
| 92578 | Gibson, Matthew K | 7:20-cv-56779-MCR-GRJ | 8:20-cv-65605-MCR-GRJ |
| 92866 | Lamee, Rachapol | 7:20-cv-49811-MCR-GRJ | 8:20-cv-60688-MCR-GRJ |
| 92965 | Mcleod, David | 7:20-cv-50316-MCR-GRJ | 8:20-cv-44907-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 93030 | Moss, Richard | 7:20-cv-50674-MCR-GRJ | 7:20-cv-72247-MCR-GRJ |
| 93775 | Chee, Marvin | 7:20-cv-72717-MCR-GRJ | 8:20-cv-35862-MCR-GRJ |
| 94716 | Atkin, Misty | 7:20-cv-66969-MCR-GRJ | 8:20-cv-10639-MCR-GRJ |
| 94720 | Benavidez, David | 7:20-cv-66974-MCR-GRJ | 8:20-cv-10642-MCR-GRJ |
| 94724 | Bratcher, Stephen L | 7:20-cv-66978-MCR-GRJ | 8:20-cv-10645-MCR-GRJ |
| 94726 | Broom, Melvin G | 7:20-cv-66982-MCR-GRJ | 8:20-cv-10648-MCR-GRJ |
| 94727 | Brown, Marquis | 7:20-cv-66986-MCR-GRJ | 8:20-cv-10650-MCR-GRJ |
| 94728 | Brown, Deangelo D | 7:20-cv-66990-MCR-GRJ | 8:20-cv-10653-MCR-GRJ |
| 94729 | Burgess, Chris | 7:20-cv-66994-MCR-GRJ | 8:20-cv-10656-MCR-GRJ |
| 94730 | Burnett, Kenneth | 7:20-cv-66998-MCR-GRJ | 8:20-cv-10659-MCR-GRJ |
| 94732 | Bustos, Matthew | 7:20-cv-67002-MCR-GRJ | 8:20-cv-10661-MCR-GRJ |
| 94733 | Cabriales, Victor M | 7:20-cv-67007-MCR-GRJ | 8:20-cv-10664-MCR-GRJ |
| 94734 | Canel, Eric | 7:20-cv-67012-MCR-GRJ | 8:20-cv-10667-MCR-GRJ |
| 94735 | Cantrell, Jack B | 7:20-cv-67016-MCR-GRJ | 8:20-cv-10670-MCR-GRJ |
| 94736 | Carroll, Patrick J | 7:20-cv-67020-MCR-GRJ | 8:20-cv-10673-MCR-GRJ |
| 94738 | Champlain, Aurora | 7:20-cv-67024-MCR-GRJ | 8:20-cv-10675-MCR-GRJ |
| 94739 | Chantharaj, Mongkhoun | 7:20-cv-67029-MCR-GRJ | 8:20-cv-10678-MCR-GRJ |
| 94741 | Coello, Eddy | 7:20-cv-67032-MCR-GRJ | 8:20-cv-10681-MCR-GRJ |
| 94742 | Collinsworth, Eric | 7:20-cv-67036-MCR-GRJ | 8:20-cv-10684-MCR-GRJ |
| 94743 | Concepcion, Juan | 7:20-cv-67040-MCR-GRJ | 8:20-cv-10687-MCR-GRJ |
| 94745 | Coulson, Anthony | 7:20-cv-67044-MCR-GRJ | 8:20-cv-10689-MCR-GRJ |
| 94747 | Cross, Kenneth | 7:20-cv-67048-MCR-GRJ | 8:20-cv-10692-MCR-GRJ |
| 94748 | Cubbage, Anthony | 7:20-cv-67052-MCR-GRJ | 8:20-cv-10695-MCR-GRJ |
| 94749 | Cunningham, William | 7:20-cv-67056-MCR-GRJ | 8:20-cv-10698-MCR-GRJ |
| 94750 | Daraio, Danielle | 7:20-cv-67060-MCR-GRJ | 8:20-cv-10700-MCR-GRJ |
| 94751 | De Clerck, Nathan | 7:20-cv-67065-MCR-GRJ | 8:20-cv-10703-MCR-GRJ |
| 94752 | Dejiacomo, Matthew | 7:20-cv-67069-MCR-GRJ | 8:20-cv-10706-MCR-GRJ |
| 94753 | Deocampo, Raphael | 7:20-cv-67073-MCR-GRJ | 8:20-cv-10709-MCR-GRJ |
| 94754 | Dewan, Ashik | 7:20-cv-67078-MCR-GRJ | 8:20-cv-10712-MCR-GRJ |
| 94755 | Diaz, Eduardo | 7:20-cv-67083-MCR-GRJ | 8:20-cv-10715-MCR-GRJ |
| 94757 | Dillabough, Jack R | 7:20-cv-67087-MCR-GRJ | 8:20-cv-10718-MCR-GRJ |
| 94758 | Dodd, Brian K | 7:20-cv-67091-MCR-GRJ | 8:20-cv-10720-MCR-GRJ |
| 94759 | Donato, Josh | 7:20-cv-67095-MCR-GRJ | 8:20-cv-10723-MCR-GRJ |
| 94760 | Doria, Michael | 7:20-cv-67099-MCR-GRJ | 8:20-cv-10725-MCR-GRJ |
| 94761 | Doss, Taylor | 7:20-cv-67103-MCR-GRJ | 8:20-cv-10728-MCR-GRJ |
| 94762 | Drury, Jeremy | 7:20-cv-67107-MCR-GRJ | 8:20-cv-10731-MCR-GRJ |
| 94763 | Dudley, Steven | 7:20-cv-67111-MCR-GRJ | 8:20-cv-10733-MCR-GRJ |
| 94764 | Fallecker, Daniel | 7:20-cv-67116-MCR-GRJ | 8:20-cv-10736-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 94765 | Fecht Wilson, Teresa | 7:20-cv-67120-MCR-GRJ | 8:20-cv-10739-MCR-GRJ |
| 94766 | Fenchak, Michael | 7:20-cv-67124-MCR-GRJ | 8:20-cv-10742-MCR-GRJ |
| 94767 | Ferguson, Michael | 7:20-cv-67128-MCR-GRJ | 8:20-cv-10744-MCR-GRJ |
| 94768 | Flowers, William | 7:20-cv-67133-MCR-GRJ | 8:20-cv-10746-MCR-GRJ |
| 94769 | Francis, Samuel | 7:20-cv-67137-MCR-GRJ | 8:20-cv-10748-MCR-GRJ |
| 94770 | Fritsch, Kenneth | 7:20-cv-67141-MCR-GRJ | 8:20-cv-10750-MCR-GRJ |
| 94771 | Friziellie, John W | 7:20-cv-67145-MCR-GRJ | 8:20-cv-10752-MCR-GRJ |
| 94772 | Garner, Frank C | 7:20-cv-67149-MCR-GRJ | 8:20-cv-10754-MCR-GRJ |
| 94773 | Garrett, Kenneth | 7:20-cv-67154-MCR-GRJ | 8:20-cv-10756-MCR-GRJ |
| 94774 | Geary, William T | 7:20-cv-67158-MCR-GRJ | 8:20-cv-10758-MCR-GRJ |
| 94778 | Gottlieb, Brian | 7:20-cv-67162-MCR-GRJ | 8:20-cv-10760-MCR-GRJ |
| 94779 | Griffin, Wardrick | 7:20-cv-67166-MCR-GRJ | 8:20-cv-10297-MCR-GRJ |
| 94781 | Guzman, Jacob | 7:20-cv-67170-MCR-GRJ | 8:20-cv-10300-MCR-GRJ |
| 94782 | Haefeli, Michael A | 7:20-cv-67174-MCR-GRJ | 8:20-cv-10303-MCR-GRJ |
| 94783 | Hamilton, John | 7:20-cv-67178-MCR-GRJ | 8:20-cv-10305-MCR-GRJ |
| 94784 | Hawkins, Ronika | 7:20-cv-67182-MCR-GRJ | 8:20-cv-10308-MCR-GRJ |
| 94785 | Hellwege, Sean | 7:20-cv-67187-MCR-GRJ | 8:20-cv-10311-MCR-GRJ |
| 94786 | Henshaw, Jason | 7:20-cv-67191-MCR-GRJ | 8:20-cv-10314-MCR-GRJ |
| 94787 | Herms, Eric A | 7:20-cv-67195-MCR-GRJ | 8:20-cv-10317-MCR-GRJ |
| 94788 | Hernandez, Salvador | 7:20-cv-67199-MCR-GRJ | 8:20-cv-10320-MCR-GRJ |
| 94789 | Hernandez, Roberto | 7:20-cv-67203-MCR-GRJ | 8:20-cv-10322-MCR-GRJ |
| 94790 | Higgins, Daniel | 7:20-cv-67206-MCR-GRJ | 8:20-cv-10325-MCR-GRJ |
| 94791 | Hinton, Yolena | 7:20-cv-67209-MCR-GRJ | 8:20-cv-10328-MCR-GRJ |
| 94792 | Hisbadhorse, Roger | 7:20-cv-67212-MCR-GRJ | 8:20-cv-10331-MCR-GRJ |
| 94794 | Holland, Dennis | 7:20-cv-67215-MCR-GRJ | 8:20-cv-10333-MCR-GRJ |
| 94796 | Holtzman, Constantine | 7:20-cv-67218-MCR-GRJ | 8:20-cv-10336-MCR-GRJ |
| 94797 | Hoyt, Matthew | 7:20-cv-67222-MCR-GRJ | 8:20-cv-10339-MCR-GRJ |
| 94798 | Hunter, Daniel | 7:20-cv-67225-MCR-GRJ | 8:20-cv-10342-MCR-GRJ |
| 94799 | Hurt, Fred | 7:20-cv-67228-MCR-GRJ | 8:20-cv-10345-MCR-GRJ |
| 94801 | Ingrum, Marcus A | 7:20-cv-67231-MCR-GRJ | 8:20-cv-10348-MCR-GRJ |
| 94802 | Isbell, Dustin | 7:20-cv-67234-MCR-GRJ | 8:20-cv-10350-MCR-GRJ |
| 94803 | Jackson, Lacreshia | 7:20-cv-67237-MCR-GRJ | 8:20-cv-10354-MCR-GRJ |
| 94804 | Jacobs, Jenny | 7:20-cv-67240-MCR-GRJ | 8:20-cv-10357-MCR-GRJ |
| 94805 | Jacobs, Andrew | 7:20-cv-67243-MCR-GRJ | 8:20-cv-10361-MCR-GRJ |
| 94806 | Jaramillo, Karl | 7:20-cv-67246-MCR-GRJ | 8:20-cv-10365-MCR-GRJ |
| 94807 | Jarrett, Dillon | 7:20-cv-67250-MCR-GRJ | 8:20-cv-10368-MCR-GRJ |
| 94808 | Jerdon, Jason | 7:20-cv-67253-MCR-GRJ | 8:20-cv-10371-MCR-GRJ |
| 94809 | Johnson, Kevin | 7:20-cv-67256-MCR-GRJ | 8:20-cv-10375-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 94810 | Johnson, Jamie | 7:20-cv-67259-MCR-GRJ | 8:20-cv-10379-MCR-GRJ |
| 94811 | Johnson, Jody | 7:20-cv-67263-MCR-GRJ | 8:20-cv-10382-MCR-GRJ |
| 94812 | Jones, Amari | 7:20-cv-67266-MCR-GRJ | 8:20-cv-10386-MCR-GRJ |
| 94814 | Jones, Eddie J | 7:20-cv-67268-MCR-GRJ | 8:20-cv-10390-MCR-GRJ |
| 94815 | Jones, Tomorrow | 7:20-cv-67272-MCR-GRJ | 8:20-cv-10394-MCR-GRJ |
| 94819 | Kelting, Stefanie | 7:20-cv-67275-MCR-GRJ | 8:20-cv-10397-MCR-GRJ |
| 94820 | Kerry, Mark | 7:20-cv-66872-MCR-GRJ | 8:20-cv-10400-MCR-GRJ |
| 94821 | King, Christopher | 7:20-cv-66876-MCR-GRJ | 8:20-cv-10404-MCR-GRJ |
| 94822 | Krabbe, Brian G | 7:20-cv-66880-MCR-GRJ | 8:20-cv-10407-MCR-GRJ |
| 94823 | Kruger, Jason | 7:20-cv-66884-MCR-GRJ | 8:20-cv-10411-MCR-GRJ |
| 94824 | Lam, Philip | 7:20-cv-66888-MCR-GRJ | 8:20-cv-10415-MCR-GRJ |
| 94825 | Landing, Reginald | 7:20-cv-66892-MCR-GRJ | 8:20-cv-10418-MCR-GRJ |
| 94827 | Lansing, Kyle | 7:20-cv-66896-MCR-GRJ | 8:20-cv-10422-MCR-GRJ |
| 94828 | Larry, Gyda | 7:20-cv-66900-MCR-GRJ | 8:20-cv-10425-MCR-GRJ |
| 94829 | Leak, David M | 7:20-cv-66904-MCR-GRJ | 8:20-cv-10429-MCR-GRJ |
| 94831 | Lewis, Michelle | 7:20-cv-66909-MCR-GRJ | 8:20-cv-10432-MCR-GRJ |
| 94832 | Longcor, Tamara | 7:20-cv-66914-MCR-GRJ | 8:20-cv-10436-MCR-GRJ |
| 94833 | Lovelace, Marshall | 7:20-cv-66918-MCR-GRJ | 8:20-cv-10440-MCR-GRJ |
| 94834 | Lovett, Le'kendrick | 7:20-cv-66923-MCR-GRJ | 8:20-cv-10444-MCR-GRJ |
| 94835 | Lozano, Arnold | 7:20-cv-66927-MCR-GRJ | 8:20-cv-10447-MCR-GRJ |
| 94836 | Lynch, Raymond | 7:20-cv-66931-MCR-GRJ | 8:20-cv-10451-MCR-GRJ |
| 94837 | Lynn, Bryan | 7:20-cv-66935-MCR-GRJ | 8:20-cv-10455-MCR-GRJ |
| 94838 | Macbryghde, Rebecca | 7:20-cv-66939-MCR-GRJ | 8:20-cv-10459-MCR-GRJ |
| 94839 | Maestas, David | 7:20-cv-66942-MCR-GRJ | 8:20-cv-10461-MCR-GRJ |
| 94840 | Magajne, Mark | 7:20-cv-66946-MCR-GRJ | 8:20-cv-10465-MCR-GRJ |
| 94841 | Manning, Grant | 7:20-cv-66950-MCR-GRJ | 8:20-cv-10469-MCR-GRJ |
| 94842 | Martel, David | 7:20-cv-66953-MCR-GRJ | 8:20-cv-10473-MCR-GRJ |
| 94843 | Martin, Daniel | 7:20-cv-66957-MCR-GRJ | 8:20-cv-10476-MCR-GRJ |
| 94844 | Martin, William | 7:20-cv-66961-MCR-GRJ | 8:20-cv-10480-MCR-GRJ |
| 94845 | Marzke, Les G | 7:20-cv-66964-MCR-GRJ | 8:20-cv-10484-MCR-GRJ |
| 94846 | Mathews, Terry | 7:20-cv-66968-MCR-GRJ | 8:20-cv-10487-MCR-GRJ |
| 94847 | Mcandrews, Robert | 7:20-cv-66972-MCR-GRJ | 8:20-cv-10489-MCR-GRJ |
| 94848 | Mcguigan, John | 7:20-cv-66976-MCR-GRJ | 8:20-cv-10492-MCR-GRJ |
| 94849 | Mckenzie, Nicole | 7:20-cv-66980-MCR-GRJ | 8:20-cv-10495-MCR-GRJ |
| 94851 | Mcravin, Fabian | 7:20-cv-66984-MCR-GRJ | 8:20-cv-10498-MCR-GRJ |
| 94852 | Melendez, Jaime E | 7:20-cv-66988-MCR-GRJ | 8:20-cv-10500-MCR-GRJ |
| 94853 | Mester, Randall | 7:20-cv-66992-MCR-GRJ | 8:20-cv-10503-MCR-GRJ |
| 94855 | Miller, Timothy W | 7:20-cv-66995-MCR-GRJ | 8:20-cv-10506-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 94856 | Miller, Timmithy | 7:20-cv-66999-MCR-GRJ | 8:20-cv-10509-MCR-GRJ |
| 94857 | Miller, Paul C | 7:20-cv-67003-MCR-GRJ | 8:20-cv-10513-MCR-GRJ |
| 94858 | Morris, Jeremy D | 7:20-cv-67006-MCR-GRJ | 8:20-cv-10515-MCR-GRJ |
| 94859 | Murphy, Patrick | 7:20-cv-67010-MCR-GRJ | 8:20-cv-10518-MCR-GRJ |
| 94860 | Murray, Timothy | 7:20-cv-67014-MCR-GRJ | 8:20-cv-10521-MCR-GRJ |
| 94861 | Nelson, Rex A | 7:20-cv-67018-MCR-GRJ | 8:20-cv-10524-MCR-GRJ |
| 94862 | Newcomb, Charles | 7:20-cv-67022-MCR-GRJ | 8:20-cv-10527-MCR-GRJ |
| 94863 | Newhart, Aaron | 7:20-cv-67026-MCR-GRJ | 8:20-cv-10529-MCR-GRJ |
| 94865 | Novak, Steven | 7:20-cv-67030-MCR-GRJ | 8:20-cv-10532-MCR-GRJ |
| 94866 | Odell, Robert C | 7:20-cv-67034-MCR-GRJ | 8:20-cv-10535-MCR-GRJ |
| 94867 | Oliver, Marion | 7:20-cv-67038-MCR-GRJ | 8:20-cv-10537-MCR-GRJ |
| 94868 | Olivo, Manuel | 7:20-cv-67042-MCR-GRJ | 8:20-cv-10540-MCR-GRJ |
| 94869 | Pack, Robin | 7:20-cv-67046-MCR-GRJ | 8:20-cv-10543-MCR-GRJ |
| 94870 | Palmer, Michael | 7:20-cv-67050-MCR-GRJ | 8:20-cv-10546-MCR-GRJ |
| 94871 | Paz, Victor | 7:20-cv-67054-MCR-GRJ | 8:20-cv-10549-MCR-GRJ |
| 94872 | Peck, Austin | 7:20-cv-67058-MCR-GRJ | 8:20-cv-10551-MCR-GRJ |
| 94873 | Pedraza, Gabriel | 7:20-cv-67061-MCR-GRJ | 8:20-cv-10554-MCR-GRJ |
| 94875 | Phillips, Troy | 7:20-cv-67064-MCR-GRJ | 8:20-cv-10557-MCR-GRJ |
| 94876 | Pippin, Casey | 7:20-cv-67068-MCR-GRJ | 8:20-cv-10560-MCR-GRJ |
| 94877 | Porter, Reneah | 7:20-cv-67072-MCR-GRJ | 8:20-cv-10561-MCR-GRJ |
| 94878 | Priest, Matthew | 7:20-cv-67076-MCR-GRJ | 8:20-cv-10564-MCR-GRJ |
| 94880 | Pruitt, Benjamin L | 7:20-cv-67080-MCR-GRJ | 8:20-cv-10567-MCR-GRJ |
| 94881 | Pullum, Kyle | 7:20-cv-67084-MCR-GRJ | 8:20-cv-10570-MCR-GRJ |
| 94882 | Pursley, Shawn | 7:20-cv-67088-MCR-GRJ | 8:20-cv-10573-MCR-GRJ |
| 94883 | Quartaro, Daniel | 7:20-cv-67092-MCR-GRJ | 8:20-cv-10575-MCR-GRJ |
| 94884 | Quiles, Ismael | 7:20-cv-67096-MCR-GRJ | 8:20-cv-10578-MCR-GRJ |
| 94885 | Ramos, Joseph | 7:20-cv-67100-MCR-GRJ | 8:20-cv-10581-MCR-GRJ |
| 94886 | Ray, Bryan | 7:20-cv-67104-MCR-GRJ | 8:20-cv-10584-MCR-GRJ |
| 94887 | Reeves, Rodney | 7:20-cv-67108-MCR-GRJ | 8:20-cv-10586-MCR-GRJ |
| 94888 | Reichenberg, Danielle | 7:20-cv-67112-MCR-GRJ | 8:20-cv-10589-MCR-GRJ |
| 94889 | Rendon, Adrian | 7:20-cv-67115-MCR-GRJ | 8:20-cv-10592-MCR-GRJ |
| 94890 | Reyes, Christopher J | 7:20-cv-67119-MCR-GRJ | 8:20-cv-10595-MCR-GRJ |
| 94891 | Richardson, Brian | 7:20-cv-67123-MCR-GRJ | 8:20-cv-10597-MCR-GRJ |
| 94892 | Rivera, James N | 7:20-cv-67127-MCR-GRJ | 8:20-cv-10600-MCR-GRJ |
| 94893 | Roberson, Marlon | 7:20-cv-67130-MCR-GRJ | 8:20-cv-10604-MCR-GRJ |
| 94894 | Rodgers, Daniel | 7:20-cv-67134-MCR-GRJ | 8:20-cv-10607-MCR-GRJ |
| 94895 | Roe, Keith | 7:20-cv-67138-MCR-GRJ | 8:20-cv-10610-MCR-GRJ |
| 94897 | Rumsey, Kevin | 7:20-cv-67142-MCR-GRJ | 8:20-cv-10612-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|------|-----------|------------------|-------------------|
| 94899 | Rzeczkowski, Martin | 7:20-cv-67146-MCR-GRJ | 8:20-cv-10615-MCR-GRJ |
| 94900 | Salayphonh, Thavee | 7:20-cv-67150-MCR-GRJ | 8:20-cv-10618-MCR-GRJ |
| 94901 | Salazar, Nicholas | 7:20-cv-67153-MCR-GRJ | 8:20-cv-10621-MCR-GRJ |
| 94902 | San Pedro, Gilberto | 7:20-cv-67157-MCR-GRJ | 8:20-cv-10624-MCR-GRJ |
| 94905 | Scarmack, Robert | 7:20-cv-67161-MCR-GRJ | 8:20-cv-10627-MCR-GRJ |
| 94906 | Scheffel, Richard | 7:20-cv-67165-MCR-GRJ | 8:20-cv-10629-MCR-GRJ |
| 94907 | Scott, Cameron | 7:20-cv-67167-MCR-GRJ | 8:20-cv-10632-MCR-GRJ |
| 94908 | Scott, Anthonie | 7:20-cv-67171-MCR-GRJ | 8:20-cv-10635-MCR-GRJ |
| 94912 | Sivels, Ryan E | 7:20-cv-67179-MCR-GRJ | 8:20-cv-10641-MCR-GRJ |
| 94913 | Smith, James | 7:20-cv-67185-MCR-GRJ | 8:20-cv-10643-MCR-GRJ |
| 94914 | Smith, Kyle | 7:20-cv-67189-MCR-GRJ | 8:20-cv-10646-MCR-GRJ |
| 94916 | Southard, Aaron | 7:20-cv-67193-MCR-GRJ | 8:20-cv-10649-MCR-GRJ |
| 94917 | Spencer, Napoleon | 7:20-cv-67196-MCR-GRJ | 8:20-cv-10652-MCR-GRJ |
| 94918 | Sprague, Connor | 7:20-cv-67201-MCR-GRJ | 8:20-cv-10654-MCR-GRJ |
| 94919 | Squalls, Terraun W | 7:20-cv-67205-MCR-GRJ | 8:20-cv-10657-MCR-GRJ |
| 94920 | Steinour, Benjamin | 7:20-cv-67208-MCR-GRJ | 8:20-cv-10660-MCR-GRJ |
| 94921 | Stevens, Sammy | 7:20-cv-67210-MCR-GRJ | 8:20-cv-10663-MCR-GRJ |
| 94922 | Still, Branna | 7:20-cv-67213-MCR-GRJ | 8:20-cv-10666-MCR-GRJ |
| 94924 | Stokes, Jeff A | 7:20-cv-67216-MCR-GRJ | 8:20-cv-10668-MCR-GRJ |
| 94925 | Stone, Tom | 7:20-cv-67219-MCR-GRJ | 8:20-cv-10671-MCR-GRJ |
| 94926 | Sutton, James | 7:20-cv-67221-MCR-GRJ | 8:20-cv-10674-MCR-GRJ |
| 94927 | Swinkey, Randy H | 7:20-cv-67224-MCR-GRJ | 8:20-cv-10677-MCR-GRJ |
| 94928 | Tammaro, Scott A | 7:20-cv-67227-MCR-GRJ | 8:20-cv-10679-MCR-GRJ |
| 94929 | Tedder, Johnny | 7:20-cv-67230-MCR-GRJ | 8:20-cv-10682-MCR-GRJ |
| 94932 | Toney, John | 7:20-cv-67233-MCR-GRJ | 8:20-cv-10685-MCR-GRJ |
| 94934 | Ullrich, Renee | 7:20-cv-67236-MCR-GRJ | 8:20-cv-10688-MCR-GRJ |
| 94935 | Valenzuela, Aaron | 7:20-cv-67239-MCR-GRJ | 8:20-cv-10691-MCR-GRJ |
| 94936 | Valor, James | 7:20-cv-67242-MCR-GRJ | 8:20-cv-10693-MCR-GRJ |
| 94938 | Ventus, Nicholas | 7:20-cv-67245-MCR-GRJ | 8:20-cv-10696-MCR-GRJ |
| 94939 | Verklas, Justin | 7:20-cv-67247-MCR-GRJ | 8:20-cv-10699-MCR-GRJ |
| 94940 | Walen, Dean R | 7:20-cv-67249-MCR-GRJ | 8:20-cv-10702-MCR-GRJ |
| 94941 | Walker, Patricia A | 7:20-cv-67252-MCR-GRJ | 8:20-cv-10705-MCR-GRJ |
| 94943 | Wallace, Lewis A | 7:20-cv-67255-MCR-GRJ | 8:20-cv-10708-MCR-GRJ |
| 94944 | Waltrip, David | 7:20-cv-67258-MCR-GRJ | 8:20-cv-10711-MCR-GRJ |
| 94945 | Warmath, John R | 7:20-cv-67261-MCR-GRJ | 8:20-cv-10714-MCR-GRJ |
| 94946 | Watkins, Veronica | 7:20-cv-67264-MCR-GRJ | 8:20-cv-10716-MCR-GRJ |
| 94947 | Watson, Michael A | 7:20-cv-67267-MCR-GRJ | 8:20-cv-10719-MCR-GRJ |
| 94949 | Westly, Paulette | 7:20-cv-67270-MCR-GRJ | 8:20-cv-10722-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 94952 | Wilcoxson, Brian | 7:20-cv-67273-MCR-GRJ | 8:20-cv-10726-MCR-GRJ |
| 94953 | Wilder, Jack | 7:20-cv-67276-MCR-GRJ | 8:20-cv-10729-MCR-GRJ |
| 94954 | Williams, Theodore V | 7:20-cv-67278-MCR-GRJ | 8:20-cv-10732-MCR-GRJ |
| 94955 | Williams, Paul | 7:20-cv-67280-MCR-GRJ | 8:20-cv-10735-MCR-GRJ |
| 94956 | Williams, James | 7:20-cv-67281-MCR-GRJ | 8:20-cv-10737-MCR-GRJ |
| 94957 | Williams, Robert | 7:20-cv-67283-MCR-GRJ | 8:20-cv-10740-MCR-GRJ |
| 94960 | Wise, Jesse | 7:20-cv-67285-MCR-GRJ | 8:20-cv-10743-MCR-GRJ |
| 94961 | Wojnar, Michael | 7:20-cv-67287-MCR-GRJ | 8:20-cv-10745-MCR-GRJ |
| 94962 | Woodard, Stephen | 7:20-cv-67289-MCR-GRJ | 8:20-cv-10747-MCR-GRJ |
| 94963 | Woodard, Pierrie D | 7:20-cv-67291-MCR-GRJ | 8:20-cv-10749-MCR-GRJ |
| 94964 | Young, Elisha A | 7:20-cv-67293-MCR-GRJ | 8:20-cv-10751-MCR-GRJ |
| 95282 | Miller, James | 7:20-cv-21548-MCR-GRJ | 7:20-cv-98317-MCR-GRJ |
| 96509 | Sheeh, Walter | 7:20-cv-67295-MCR-GRJ | 8:20-cv-10753-MCR-GRJ |
| 96512 | Nedley, Brent A | 7:20-cv-67297-MCR-GRJ | 8:20-cv-10755-MCR-GRJ |
| 96513 | Mclean, Natasha | 7:20-cv-67299-MCR-GRJ | 8:20-cv-10757-MCR-GRJ |
| 96516 | Cooper, Joshua | 7:20-cv-67301-MCR-GRJ | 8:20-cv-10759-MCR-GRJ |
| 96517 | Garcia, Jaime | 7:20-cv-67303-MCR-GRJ | 8:20-cv-10761-MCR-GRJ |
| 96519 | Roy, Michael | 7:20-cv-67305-MCR-GRJ | 8:20-cv-10762-MCR-GRJ |
| 96520 | Avenia, Adam J | 7:20-cv-67307-MCR-GRJ | 8:20-cv-10763-MCR-GRJ |
| 96522 | Casterline, Charles D | 7:20-cv-67309-MCR-GRJ | 8:20-cv-10764-MCR-GRJ |
| 96523 | Harver, William R | 7:20-cv-67311-MCR-GRJ | 8:20-cv-10765-MCR-GRJ |
| 96524 | Hightower, Charles R | 7:20-cv-67312-MCR-GRJ | 8:20-cv-10766-MCR-GRJ |
| 96526 | Swann, Ryan L | 7:20-cv-67314-MCR-GRJ | 8:20-cv-10767-MCR-GRJ |
| 96527 | Ray, Jared C | 7:20-cv-67316-MCR-GRJ | 8:20-cv-10769-MCR-GRJ |
| 96528 | Toni, Seigler E | 7:20-cv-67318-MCR-GRJ | 8:20-cv-10771-MCR-GRJ |
| 96529 | Bloom, Tye L | 7:20-cv-67320-MCR-GRJ | 8:20-cv-10772-MCR-GRJ |
| 96531 | Wallace, Kevin P | 7:20-cv-67322-MCR-GRJ | 8:20-cv-10774-MCR-GRJ |
| 96532 | Tuua, Joey T | 7:20-cv-67324-MCR-GRJ | 8:20-cv-10776-MCR-GRJ |
| 96533 | Fuerstinger, Daniel T | 7:20-cv-67326-MCR-GRJ | 8:20-cv-10778-MCR-GRJ |
| 97485 | Steinbacher, Christopher James | 7:20-cv-22649-MCR-GRJ | 7:20-cv-40607-MCR-GRJ |
| 97655 | Payne, Eric | 7:20-cv-22898-MCR-GRJ | 7:20-cv-40610-MCR-GRJ |
| 99320 | Boyink, Scott | 7:20-cv-25562-MCR-GRJ | 7:20-cv-40612-MCR-GRJ |
| 100083 | Cruz, Anthony | 7:20-cv-25959-MCR-GRJ | 7:20-cv-99292-MCR-GRJ |
| 100963 | Maness, Johnathan | 7:20-cv-26714-MCR-GRJ | 7:20-cv-40201-MCR-GRJ |
| 101190 | Perez, Andrea | 7:20-cv-26798-MCR-GRJ | 7:20-cv-40204-MCR-GRJ |
| 101534 | Voss, Robert | 7:20-cv-26885-MCR-GRJ | 7:20-cv-40208-MCR-GRJ |
| 101688 | Glenn, Daniel | 8:20-cv-09083-MCR-GRJ | 8:20-cv-19297-MCR-GRJ |
| 101694 | Hawkins, Patrick | 8:20-cv-13407-MCR-GRJ | 8:20-cv-67600-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 101718 | Orellana, Victor | 8:20-cv-13912-MCR-GRJ | 8:20-cv-44191-MCR-GRJ |
| 101726 | Porath, Shawn | 8:20-cv-13957-MCR-GRJ | 8:20-cv-40061-MCR-GRJ |
| 101733 | Royson, William | 8:20-cv-13996-MCR-GRJ | 8:20-cv-67603-MCR-GRJ |
| 101735 | Ruppe, Philip | 8:20-cv-14007-MCR-GRJ | 8:20-cv-67606-MCR-GRJ |
| 101741 | Sexton, William | 8:20-cv-14035-MCR-GRJ | 8:20-cv-31320-MCR-GRJ |
| 101829 | Castruita, Berenis | 7:20-cv-26944-MCR-GRJ | 7:20-cv-45401-MCR-GRJ |
| 106518 | Fulton, Amy A | 7:20-cv-74182-MCR-GRJ | 8:20-cv-10150-MCR-GRJ |
| 106519 | Johnson, Kirk D | 7:20-cv-74183-MCR-GRJ | 8:20-cv-10152-MCR-GRJ |
| 106521 | Jeffries, Lacherlyn D | 7:20-cv-74184-MCR-GRJ | 8:20-cv-10155-MCR-GRJ |
| 106526 | Koger, Joshua D | 7:20-cv-74185-MCR-GRJ | 8:20-cv-10158-MCR-GRJ |
| 106875 | Wheaton, Cody James | 7:20-cv-96938-MCR-GRJ | 8:20-cv-10164-MCR-GRJ |
| 106876 | Reeves, William | 7:20-cv-96942-MCR-GRJ | 8:20-cv-10166-MCR-GRJ |
| 106877 | Means, Jeffrey | 7:20-cv-96946-MCR-GRJ | 8:20-cv-10169-MCR-GRJ |
| 106878 | Doyle, Dustin | 7:20-cv-96949-MCR-GRJ | 8:20-cv-10172-MCR-GRJ |
| 106879 | Napier, Paul | 7:20-cv-96953-MCR-GRJ | 8:20-cv-10175-MCR-GRJ |
| 106880 | Jackson, Eric | 7:20-cv-96957-MCR-GRJ | 8:20-cv-10178-MCR-GRJ |
| 106881 | Fuson, Steve | 7:20-cv-96962-MCR-GRJ | 8:20-cv-10181-MCR-GRJ |
| 106882 | Roane, John | 7:20-cv-96966-MCR-GRJ | 8:20-cv-10183-MCR-GRJ |
| 106883 | Robertson, Timothy | 7:20-cv-96970-MCR-GRJ | 8:20-cv-10186-MCR-GRJ |
| 106885 | Maddox, Lee | 7:20-cv-96974-MCR-GRJ | 8:20-cv-10189-MCR-GRJ |
| 106886 | Hayes, Timothy | 7:20-cv-96979-MCR-GRJ | 8:20-cv-10192-MCR-GRJ |
| 106887 | Hayes, Kyle | 7:20-cv-96983-MCR-GRJ | 8:20-cv-10195-MCR-GRJ |
| 106888 | Wade, Robert | 7:20-cv-96988-MCR-GRJ | 8:20-cv-10198-MCR-GRJ |
| 106889 | Hawkins, Patrick | 7:20-cv-96992-MCR-GRJ | 8:20-cv-10200-MCR-GRJ |
| 106890 | Bell, Torrance | 7:20-cv-96996-MCR-GRJ | 8:20-cv-10203-MCR-GRJ |
| 106891 | Lowery, Deshun | 7:20-cv-97000-MCR-GRJ | 8:20-cv-10206-MCR-GRJ |
| 106892 | Wooten, Christopher | 7:20-cv-97004-MCR-GRJ | 8:20-cv-10209-MCR-GRJ |
| 106893 | Davidson, Chris | 7:20-cv-97008-MCR-GRJ | 8:20-cv-10212-MCR-GRJ |
| 106894 | Lassiter, Johnny | 7:20-cv-97013-MCR-GRJ | 8:20-cv-10215-MCR-GRJ |
| 106895 | Hinton, Dakota | 7:20-cv-97018-MCR-GRJ | 8:20-cv-10217-MCR-GRJ |
| 106896 | Williams, Walter | 7:20-cv-97022-MCR-GRJ | 8:20-cv-10220-MCR-GRJ |
| 106897 | Hines, Alan | 7:20-cv-97026-MCR-GRJ | 8:20-cv-10223-MCR-GRJ |
| 106898 | Gillock, Brian | 7:20-cv-97030-MCR-GRJ | 8:20-cv-10226-MCR-GRJ |
| 106899 | Wright, Dennis | 7:20-cv-97033-MCR-GRJ | 8:20-cv-10229-MCR-GRJ |
| 106900 | Chambers, Matthew | 7:20-cv-97039-MCR-GRJ | 8:20-cv-10231-MCR-GRJ |
| 106901 | Mayfield, Jason | 7:20-cv-97043-MCR-GRJ | 8:20-cv-10234-MCR-GRJ |
| 106903 | Richardson, Ryan | 7:20-cv-97048-MCR-GRJ | 8:20-cv-10237-MCR-GRJ |
| 106904 | Neal, William D | 7:20-cv-97053-MCR-GRJ | 8:20-cv-10240-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 106906 | Kerns, Matthew | 7:20-cv-97058-MCR-GRJ | 8:20-cv-10243-MCR-GRJ |
| 106907 | Henson, Justin | 7:20-cv-97062-MCR-GRJ | 8:20-cv-10245-MCR-GRJ |
| 106908 | Harris, Devonte | 7:20-cv-97067-MCR-GRJ | 8:20-cv-10248-MCR-GRJ |
| 106909 | Lewis, Charles | 7:20-cv-97072-MCR-GRJ | 8:20-cv-10251-MCR-GRJ |
| 106910 | James, Adam | 7:20-cv-97078-MCR-GRJ | 8:20-cv-10254-MCR-GRJ |
| 106911 | Reed, James | 7:20-cv-97084-MCR-GRJ | 8:20-cv-10258-MCR-GRJ |
| 106912 | Easterly, Blake | 7:20-cv-97089-MCR-GRJ | 8:20-cv-10261-MCR-GRJ |
| 106913 | Bryant, Kentavian | 7:20-cv-97094-MCR-GRJ | 8:20-cv-10263-MCR-GRJ |
| 106914 | Curtsinger, Robert | 7:20-cv-97099-MCR-GRJ | 8:20-cv-10266-MCR-GRJ |
| 106915 | Rivera-Lebron, Orlando | 7:20-cv-97103-MCR-GRJ | 8:20-cv-10269-MCR-GRJ |
| 106916 | Flores, Enrique | 7:20-cv-97109-MCR-GRJ | 8:20-cv-10272-MCR-GRJ |
| 106917 | Taylor, Michael | 7:20-cv-97114-MCR-GRJ | 8:20-cv-10274-MCR-GRJ |
| 106919 | Gammel, William Allan | 7:20-cv-97119-MCR-GRJ | 8:20-cv-10277-MCR-GRJ |
| 106921 | Rivera, Luis | 7:20-cv-97124-MCR-GRJ | 8:20-cv-10280-MCR-GRJ |
| 106922 | Goodwin, William | 7:20-cv-97130-MCR-GRJ | 8:20-cv-10283-MCR-GRJ |
| 106923 | Williams, Keiron | 7:20-cv-97136-MCR-GRJ | 8:20-cv-10286-MCR-GRJ |
| 106924 | Sutterfield, Robert | 7:20-cv-97141-MCR-GRJ | 8:20-cv-10289-MCR-GRJ |
| 106925 | Ford, Billy | 7:20-cv-97146-MCR-GRJ | 8:20-cv-10291-MCR-GRJ |
| 106926 | Schlake, Joshua | 7:20-cv-97151-MCR-GRJ | 8:20-cv-10294-MCR-GRJ |
| 106927 | Burton, Michael | 7:20-cv-97155-MCR-GRJ | 8:20-cv-10794-MCR-GRJ |
| 106928 | Pabon, Cesar | 7:20-cv-97160-MCR-GRJ | 8:20-cv-10796-MCR-GRJ |
| 106929 | Stansbury, Darren | 7:20-cv-97166-MCR-GRJ | 8:20-cv-10798-MCR-GRJ |
| 106930 | Johnson, Maurice | 7:20-cv-97172-MCR-GRJ | 8:20-cv-10800-MCR-GRJ |
| 106931 | Beason, Gary | 7:20-cv-97177-MCR-GRJ | 8:20-cv-10801-MCR-GRJ |
| 106933 | Burt, Anthony | 7:20-cv-97181-MCR-GRJ | 8:20-cv-10803-MCR-GRJ |
| 106934 | Robinson, Sabrina | 7:20-cv-97186-MCR-GRJ | 8:20-cv-10805-MCR-GRJ |
| 106935 | Mcclure, Anthony | 7:20-cv-97191-MCR-GRJ | 8:20-cv-10807-MCR-GRJ |
| 106936 | Perry, David | 7:20-cv-97197-MCR-GRJ | 8:20-cv-10808-MCR-GRJ |
| 106937 | Beersdorf, Steven | 7:20-cv-97202-MCR-GRJ | 8:20-cv-10811-MCR-GRJ |
| 106938 | Dade, Darius | 7:20-cv-97207-MCR-GRJ | 8:20-cv-10814-MCR-GRJ |
| 106939 | Hickman, Andrew | 7:20-cv-97211-MCR-GRJ | 8:20-cv-10815-MCR-GRJ |
| 106940 | Quinones, Orlando | 7:20-cv-97215-MCR-GRJ | 8:20-cv-10818-MCR-GRJ |
| 106942 | Slater, Kimberly | 7:20-cv-97219-MCR-GRJ | 8:20-cv-10821-MCR-GRJ |
| 106943 | Laguna, Gabriel | 7:20-cv-97222-MCR-GRJ | 8:20-cv-10823-MCR-GRJ |
| 106944 | Frost, John S | 7:20-cv-97227-MCR-GRJ | 8:20-cv-10826-MCR-GRJ |
| 106945 | Kampmann, Jonathan | 7:20-cv-97231-MCR-GRJ | 8:20-cv-10829-MCR-GRJ |
| 106946 | Sprague, Brandon E | 7:20-cv-97235-MCR-GRJ | 8:20-cv-10831-MCR-GRJ |
| 106947 | Smith, Alisa J | 7:20-cv-97239-MCR-GRJ | 8:20-cv-10833-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 106948 | Keen, Cole | 7:20-cv-97242-MCR-GRJ | 8:20-cv-10836-MCR-GRJ |
| 106949 | Hammer, Angela R | 7:20-cv-97246-MCR-GRJ | 8:20-cv-10839-MCR-GRJ |
| 106950 | Mitchell, Matthew Lee | 7:20-cv-97251-MCR-GRJ | 8:20-cv-10842-MCR-GRJ |
| 106951 | Johnson, Zachary | 7:20-cv-97256-MCR-GRJ | 8:20-cv-10844-MCR-GRJ |
| 106952 | Hoffman, Benjamin | 7:20-cv-97262-MCR-GRJ | 8:20-cv-10846-MCR-GRJ |
| 106953 | Petersen, Jeffrey | 7:20-cv-97266-MCR-GRJ | 8:20-cv-10849-MCR-GRJ |
| 106954 | Polanco, John C | 7:20-cv-97271-MCR-GRJ | 8:20-cv-10852-MCR-GRJ |
| 106955 | Lozada, Nelson | 7:20-cv-97276-MCR-GRJ | 8:20-cv-10854-MCR-GRJ |
| 106956 | Spillars, Wendel Kent | 7:20-cv-97281-MCR-GRJ | 8:20-cv-10856-MCR-GRJ |
| 106957 | Thompson, Bradley | 7:20-cv-97286-MCR-GRJ | 8:20-cv-10859-MCR-GRJ |
| 106958 | Thompson, Jeffrey | 7:20-cv-97291-MCR-GRJ | 8:20-cv-10861-MCR-GRJ |
| 106959 | Giles, John | 7:20-cv-97297-MCR-GRJ | 8:20-cv-10864-MCR-GRJ |
| 106961 | Duke, Rashaan | 7:20-cv-97302-MCR-GRJ | 8:20-cv-10866-MCR-GRJ |
| 106962 | Wroten, Sean | 7:20-cv-97307-MCR-GRJ | 8:20-cv-10869-MCR-GRJ |
| 106963 | Sonnier, Matthew | 7:20-cv-97313-MCR-GRJ | 8:20-cv-10871-MCR-GRJ |
| 106964 | Lemon, Herbert | 7:20-cv-97317-MCR-GRJ | 8:20-cv-10874-MCR-GRJ |
| 106965 | Shaw, Terry E | 7:20-cv-97320-MCR-GRJ | 8:20-cv-10876-MCR-GRJ |
| 106966 | Mirr, Dustin | 7:20-cv-97324-MCR-GRJ | 8:20-cv-10879-MCR-GRJ |
| 106967 | Englerth, David | 7:20-cv-97328-MCR-GRJ | 8:20-cv-10881-MCR-GRJ |
| 106968 | Andujar, Jose M | 7:20-cv-97332-MCR-GRJ | 8:20-cv-10884-MCR-GRJ |
| 106969 | Bostick, Donald | 7:20-cv-97336-MCR-GRJ | 8:20-cv-10886-MCR-GRJ |
| 106970 | Metzler, Brian L | 7:20-cv-97339-MCR-GRJ | 8:20-cv-10889-MCR-GRJ |
| 106971 | Megehee, James | 7:20-cv-97343-MCR-GRJ | 8:20-cv-10891-MCR-GRJ |
| 106972 | Ocasio, Ismael | 7:20-cv-97346-MCR-GRJ | 8:20-cv-10894-MCR-GRJ |
| 106973 | Brewer, Joshua | 7:20-cv-97350-MCR-GRJ | 8:20-cv-10896-MCR-GRJ |
| 106974 | Robbins, Michael G | 7:20-cv-97354-MCR-GRJ | 8:20-cv-10899-MCR-GRJ |
| 106975 | Anderson, Matthew | 7:20-cv-97358-MCR-GRJ | 8:20-cv-10902-MCR-GRJ |
| 106976 | Warnock, Gabriel Cc | 7:20-cv-97362-MCR-GRJ | 8:20-cv-10904-MCR-GRJ |
| 106977 | Joseph, Paul Emmanuel | 7:20-cv-97366-MCR-GRJ | 8:20-cv-10906-MCR-GRJ |
| 106978 | Frank, Ronnie | 7:20-cv-97370-MCR-GRJ | 8:20-cv-10909-MCR-GRJ |
| 106979 | Kelly, Robert | 7:20-cv-97374-MCR-GRJ | 8:20-cv-10911-MCR-GRJ |
| 106980 | Gray Jr, Clarence | 7:20-cv-97378-MCR-GRJ | 8:20-cv-10914-MCR-GRJ |
| 106981 | Mcclinton, Maurice | 7:20-cv-97382-MCR-GRJ | 8:20-cv-10917-MCR-GRJ |
| 106982 | Hiatt, Richard | 7:20-cv-97386-MCR-GRJ | 8:20-cv-10918-MCR-GRJ |
| 106983 | Palmer, Charles | 7:20-cv-97390-MCR-GRJ | 8:20-cv-10921-MCR-GRJ |
| 106984 | Lewis, Tyler James | 7:20-cv-97394-MCR-GRJ | 8:20-cv-10924-MCR-GRJ |
| 106985 | Clair, Laura Ann | 7:20-cv-97396-MCR-GRJ | 8:20-cv-10927-MCR-GRJ |
| 106986 | Petty, Alisha | 7:20-cv-97400-MCR-GRJ | 8:20-cv-10929-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 106988 | Vinson, Sean | 7:20-cv-97404-MCR-GRJ | 8:20-cv-10932-MCR-GRJ |
| 106989 | Thull, Steven Wayne | 7:20-cv-97408-MCR-GRJ | 8:20-cv-10934-MCR-GRJ |
| 106990 | Dickinson, Scott | 7:20-cv-97412-MCR-GRJ | 8:20-cv-10937-MCR-GRJ |
| 106991 | Hursh, David Leroy | 7:20-cv-97416-MCR-GRJ | 8:20-cv-10939-MCR-GRJ |
| 106992 | Thornton, William | 7:20-cv-97420-MCR-GRJ | 8:20-cv-10942-MCR-GRJ |
| 106993 | Santiago, Raymond | 7:20-cv-97424-MCR-GRJ | 8:20-cv-10944-MCR-GRJ |
| 106994 | Busch, Anthony David | 7:20-cv-97428-MCR-GRJ | 8:20-cv-10946-MCR-GRJ |
| 106995 | Morales Torres, Jorge L | 7:20-cv-97432-MCR-GRJ | 8:20-cv-10949-MCR-GRJ |
| 106996 | Holston, Delilah | 7:20-cv-97436-MCR-GRJ | 8:20-cv-10952-MCR-GRJ |
| 106997 | Hartman, Charles | 7:20-cv-97439-MCR-GRJ | 8:20-cv-10953-MCR-GRJ |
| 106998 | Dean, Christopher | 7:20-cv-97443-MCR-GRJ | 8:20-cv-10956-MCR-GRJ |
| 107000 | Diaz, Francisco | 7:20-cv-97447-MCR-GRJ | 8:20-cv-10959-MCR-GRJ |
| 107001 | Rydberg, Wayne | 7:20-cv-97451-MCR-GRJ | 8:20-cv-10961-MCR-GRJ |
| 107002 | Dawson, Ronald | 7:20-cv-97455-MCR-GRJ | 8:20-cv-10963-MCR-GRJ |
| 107003 | Parker, David James | 7:20-cv-97458-MCR-GRJ | 8:20-cv-10966-MCR-GRJ |
| 107004 | Martin, Jason | 7:20-cv-97463-MCR-GRJ | 8:20-cv-10969-MCR-GRJ |
| 107005 | Norwood, Kenneth | 7:20-cv-97468-MCR-GRJ | 8:20-cv-10971-MCR-GRJ |
| 107006 | Carter, Brandon | 7:20-cv-97473-MCR-GRJ | 8:20-cv-10974-MCR-GRJ |
| 107007 | Wilson, Andy | 7:20-cv-97479-MCR-GRJ | 8:20-cv-10976-MCR-GRJ |
| 107008 | Combs, Trimpis | 7:20-cv-97484-MCR-GRJ | 8:20-cv-10978-MCR-GRJ |
| 107009 | Leveille, Philippe | 7:20-cv-97489-MCR-GRJ | 8:20-cv-10981-MCR-GRJ |
| 107010 | Norris, Fredrick | 7:20-cv-97494-MCR-GRJ | 8:20-cv-10984-MCR-GRJ |
| 107012 | Newsom, Joseph | 7:20-cv-97499-MCR-GRJ | 8:20-cv-10985-MCR-GRJ |
| 107013 | Adair, Nathan | 7:20-cv-97504-MCR-GRJ | 8:20-cv-10988-MCR-GRJ |
| 107014 | Shuck, Ronnie | 7:20-cv-97508-MCR-GRJ | 8:20-cv-10991-MCR-GRJ |
| 107015 | Ray, Chris | 7:20-cv-97514-MCR-GRJ | 8:20-cv-10994-MCR-GRJ |
| 107016 | Phillips, James | 7:20-cv-97519-MCR-GRJ | 8:20-cv-10996-MCR-GRJ |
| 107017 | Mcquade, Mark | 7:20-cv-97524-MCR-GRJ | 8:20-cv-10998-MCR-GRJ |
| 107018 | Heflin, Arthur | 7:20-cv-97529-MCR-GRJ | 8:20-cv-11001-MCR-GRJ |
| 107019 | White, Roddy | 7:20-cv-97533-MCR-GRJ | 8:20-cv-11004-MCR-GRJ |
| 107021 | Ruffin, Montalilita | 7:20-cv-97537-MCR-GRJ | 8:20-cv-11005-MCR-GRJ |
| 107023 | Stidham, Judson | 7:20-cv-97541-MCR-GRJ | 8:20-cv-11008-MCR-GRJ |
| 107024 | Fox, Kory | 7:20-cv-97545-MCR-GRJ | 8:20-cv-11011-MCR-GRJ |
| 107026 | Adorno, Jonathan | 7:20-cv-97550-MCR-GRJ | 8:20-cv-11013-MCR-GRJ |
| 107027 | Rushing, Landon | 7:20-cv-97554-MCR-GRJ | 8:20-cv-11016-MCR-GRJ |
| 107028 | Young, Kenneth | 7:20-cv-97558-MCR-GRJ | 8:20-cv-11019-MCR-GRJ |
| 107029 | Scarborough, Walter | 7:20-cv-97562-MCR-GRJ | 8:20-cv-11021-MCR-GRJ |
| 107030 | Robertson, Daniel | 7:20-cv-97566-MCR-GRJ | 8:20-cv-11023-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 107031 | Stoney, Mark | 7:20-cv-97570-MCR-GRJ | 8:20-cv-11026-MCR-GRJ |
| 107033 | Smith, Tramelia | 7:20-cv-97574-MCR-GRJ | 8:20-cv-11029-MCR-GRJ |
| 107034 | Scott, Desire | 7:20-cv-97577-MCR-GRJ | 8:20-cv-11031-MCR-GRJ |
| 107035 | Epperson, Carey | 7:20-cv-97581-MCR-GRJ | 8:20-cv-11033-MCR-GRJ |
| 107036 | Richart, Andrew | 7:20-cv-97585-MCR-GRJ | 8:20-cv-11036-MCR-GRJ |
| 107037 | Lopp, William | 7:20-cv-97590-MCR-GRJ | 8:20-cv-11039-MCR-GRJ |
| 107039 | Arceneaux, Paul | 7:20-cv-97594-MCR-GRJ | 8:20-cv-11041-MCR-GRJ |
| 107040 | Boettner, Mathew | 7:20-cv-97598-MCR-GRJ | 8:20-cv-11044-MCR-GRJ |
| 107041 | Garrett, Marshall | 7:20-cv-97601-MCR-GRJ | 8:20-cv-11046-MCR-GRJ |
| 107042 | Flowers, Jeffery | 7:20-cv-97605-MCR-GRJ | 8:20-cv-11048-MCR-GRJ |
| 107044 | Jensen, James | 7:20-cv-97609-MCR-GRJ | 8:20-cv-11051-MCR-GRJ |
| 107045 | Canales, James | 7:20-cv-97613-MCR-GRJ | 8:20-cv-11054-MCR-GRJ |
| 107046 | Leist, Joseph | 7:20-cv-97617-MCR-GRJ | 8:20-cv-11056-MCR-GRJ |
| 107047 | Harvey, Jerry | 7:20-cv-97621-MCR-GRJ | 8:20-cv-11058-MCR-GRJ |
| 107048 | Lugo, Hector | 7:20-cv-97624-MCR-GRJ | 8:20-cv-11061-MCR-GRJ |
| 107049 | Gregoire, Jonathan P | 7:20-cv-97628-MCR-GRJ | 8:20-cv-11063-MCR-GRJ |
| 107050 | Vanhoose, Richard | 7:20-cv-97632-MCR-GRJ | 8:20-cv-11066-MCR-GRJ |
| 107051 | Blankenship, Ian | 7:20-cv-97636-MCR-GRJ | 8:20-cv-11069-MCR-GRJ |
| 107052 | Emerson, Gerard | 7:20-cv-97641-MCR-GRJ | 8:20-cv-11070-MCR-GRJ |
| 107053 | Brown, William | 7:20-cv-97646-MCR-GRJ | 8:20-cv-11073-MCR-GRJ |
| 107054 | Peyton, Matthew | 7:20-cv-97651-MCR-GRJ | 8:20-cv-11076-MCR-GRJ |
| 107055 | Anderson, Anthony | 7:20-cv-97656-MCR-GRJ | 8:20-cv-11079-MCR-GRJ |
| 107056 | Havard, Brandon | 7:20-cv-97661-MCR-GRJ | 8:20-cv-11081-MCR-GRJ |
| 107057 | Kaufman, Jonathan | 7:20-cv-97666-MCR-GRJ | 8:20-cv-11084-MCR-GRJ |
| 107059 | Brantley, Ronald | 7:20-cv-97671-MCR-GRJ | 8:20-cv-11087-MCR-GRJ |
| 107060 | Sparks, Ronald | 7:20-cv-97677-MCR-GRJ | 8:20-cv-11090-MCR-GRJ |
| 107061 | Haltom, Andrew | 7:20-cv-97682-MCR-GRJ | 8:20-cv-11091-MCR-GRJ |
| 107062 | Turner, Lucas | 7:20-cv-97687-MCR-GRJ | 8:20-cv-11094-MCR-GRJ |
| 107063 | Duckworth, Desmon | 7:20-cv-97691-MCR-GRJ | 8:20-cv-11096-MCR-GRJ |
| 107064 | Brown, Sean | 7:20-cv-97698-MCR-GRJ | 8:20-cv-11099-MCR-GRJ |
| 107065 | Price, Brittany | 7:20-cv-97703-MCR-GRJ | 8:20-cv-11102-MCR-GRJ |
| 107068 | Henderson, Bryan | 7:20-cv-97709-MCR-GRJ | 8:20-cv-11103-MCR-GRJ |
| 107070 | Perry, Tyler | 7:20-cv-97716-MCR-GRJ | 8:20-cv-11106-MCR-GRJ |
| 107071 | Pfeiffer, Richard H | 7:20-cv-97722-MCR-GRJ | 8:20-cv-11109-MCR-GRJ |
| 107072 | Scott, John | 7:20-cv-97727-MCR-GRJ | 8:20-cv-11112-MCR-GRJ |
| 107073 | Acosta, Gilbert | 7:20-cv-97734-MCR-GRJ | 8:20-cv-11114-MCR-GRJ |
| 107074 | Quiles, Axel | 7:20-cv-97740-MCR-GRJ | 8:20-cv-11116-MCR-GRJ |
| 107075 | Rojas, Roberto | 7:20-cv-97745-MCR-GRJ | 8:20-cv-11119-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 107076 | Perry, Eric V | 7:20-cv-97751-MCR-GRJ | 8:20-cv-11121-MCR-GRJ |
| 107077 | Tijerina, Justin | 7:20-cv-97756-MCR-GRJ | 8:20-cv-11124-MCR-GRJ |
| 107079 | Jones, Joseph | 7:20-cv-97762-MCR-GRJ | 8:20-cv-11127-MCR-GRJ |
| 107080 | Lowe, Jamie | 7:20-cv-97769-MCR-GRJ | 8:20-cv-11129-MCR-GRJ |
| 107082 | Davis, Robert | 7:20-cv-97775-MCR-GRJ | 8:20-cv-11131-MCR-GRJ |
| 107083 | Owens, Richard | 7:20-cv-97780-MCR-GRJ | 8:20-cv-11134-MCR-GRJ |
| 107084 | Abner, Justin | 7:20-cv-97786-MCR-GRJ | 8:20-cv-11137-MCR-GRJ |
| 107085 | Hall, Alex G | 7:20-cv-97792-MCR-GRJ | 8:20-cv-11138-MCR-GRJ |
| 107087 | Brown, Christopher | 7:20-cv-97798-MCR-GRJ | 8:20-cv-11141-MCR-GRJ |
| 107088 | Rice, David | 7:20-cv-97803-MCR-GRJ | 8:20-cv-11144-MCR-GRJ |
| 107089 | Wills, Demetrius Terrill | 7:20-cv-97810-MCR-GRJ | 8:20-cv-11146-MCR-GRJ |
| 107090 | Winter, Donald E | 7:20-cv-97816-MCR-GRJ | 8:20-cv-11148-MCR-GRJ |
| 107091 | Bergeron, Dustin | 7:20-cv-97822-MCR-GRJ | 8:20-cv-11151-MCR-GRJ |
| 107092 | Marshall, Gene | 7:20-cv-97828-MCR-GRJ | 8:20-cv-11154-MCR-GRJ |
| 107093 | White, James | 7:20-cv-97833-MCR-GRJ | 8:20-cv-11156-MCR-GRJ |
| 107094 | Burgess, John Grady | 7:20-cv-97839-MCR-GRJ | 8:20-cv-11159-MCR-GRJ |
| 107095 | Cumming, John | 7:20-cv-97844-MCR-GRJ | 8:20-cv-11161-MCR-GRJ |
| 107097 | Mcdougal, Joseph | 7:20-cv-97850-MCR-GRJ | 8:20-cv-11163-MCR-GRJ |
| 107098 | Lankford, Justin | 7:20-cv-97857-MCR-GRJ | 8:20-cv-11165-MCR-GRJ |
| 107099 | Carter, Logan | 7:20-cv-97863-MCR-GRJ | 8:20-cv-11167-MCR-GRJ |
| 107100 | Delaney, Matthew | 7:20-cv-97869-MCR-GRJ | 8:20-cv-11168-MCR-GRJ |
| 107101 | Connolly, Michael | 7:20-cv-97875-MCR-GRJ | 8:20-cv-11170-MCR-GRJ |
| 107102 | Parks, Michael | 7:20-cv-97881-MCR-GRJ | 8:20-cv-11172-MCR-GRJ |
| 107103 | Johnson, Nicholas | 7:20-cv-97888-MCR-GRJ | 8:20-cv-11174-MCR-GRJ |
| 107104 | Rollins, Nicole L | 7:20-cv-97893-MCR-GRJ | 8:20-cv-11175-MCR-GRJ |
| 107105 | Gremillion, Orlando J | 7:20-cv-97899-MCR-GRJ | 8:20-cv-11177-MCR-GRJ |
| 107106 | Mitnaul, Patrick Katsuo | 7:20-cv-97904-MCR-GRJ | 8:20-cv-11179-MCR-GRJ |
| 107108 | Thomas, Shawana | 7:20-cv-97910-MCR-GRJ | 8:20-cv-11181-MCR-GRJ |
| 107110 | Johnson, Travis | 7:20-cv-97915-MCR-GRJ | 8:20-cv-11183-MCR-GRJ |
| 107111 | Graham, Vershone | 7:20-cv-97922-MCR-GRJ | 8:20-cv-11184-MCR-GRJ |
| 107112 | Butler, William | 7:20-cv-97928-MCR-GRJ | 8:20-cv-11186-MCR-GRJ |
| 107113 | Davidson, Brent | 7:20-cv-97934-MCR-GRJ | 8:20-cv-11188-MCR-GRJ |
| 107116 | Smarr, James | 7:20-cv-97939-MCR-GRJ | 8:20-cv-11190-MCR-GRJ |
| 107118 | Covington, Ruby | 7:20-cv-97943-MCR-GRJ | 8:20-cv-11191-MCR-GRJ |
| 107119 | Jones, Aisha | 7:20-cv-97949-MCR-GRJ | 8:20-cv-11193-MCR-GRJ |
| 107120 | Brown, Sherman | 7:20-cv-97956-MCR-GRJ | 8:20-cv-11195-MCR-GRJ |
| 107121 | Grant, Billy | 7:20-cv-97963-MCR-GRJ | 8:20-cv-11197-MCR-GRJ |
| 107122 | Mcmahan, Charles | 7:20-cv-97968-MCR-GRJ | 8:20-cv-11199-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 107124 | Spicher, Shaun | 7:20-cv-97974-MCR-GRJ | 8:20-cv-11200-MCR-GRJ |
| 107125 | Rasmussen, David | 7:20-cv-97980-MCR-GRJ | 8:20-cv-11202-MCR-GRJ |
| 107126 | Jones, Antonio | 7:20-cv-97986-MCR-GRJ | 8:20-cv-11204-MCR-GRJ |
| 107127 | Fingar, Lee | 7:20-cv-97992-MCR-GRJ | 8:20-cv-11206-MCR-GRJ |
| 107128 | Waller, Angela | 7:20-cv-97997-MCR-GRJ | 8:20-cv-11248-MCR-GRJ |
| 107129 | Velazquez, Hector | 7:20-cv-98003-MCR-GRJ | 8:20-cv-11249-MCR-GRJ |
| 107130 | Ziegler, Joseph | 7:20-cv-98010-MCR-GRJ | 8:20-cv-11251-MCR-GRJ |
| 107131 | Lewis, Reginald | 7:20-cv-98015-MCR-GRJ | 8:20-cv-11253-MCR-GRJ |
| 107132 | Jackson, Darnita | 7:20-cv-98021-MCR-GRJ | 8:20-cv-11255-MCR-GRJ |
| 107133 | Hinkleman, Jeremy | 7:20-cv-98028-MCR-GRJ | 8:20-cv-11257-MCR-GRJ |
| 107134 | Demorest, Ronnie | 7:20-cv-98033-MCR-GRJ | 8:20-cv-11259-MCR-GRJ |
| 107135 | Mcclure, Connie Conell | 7:20-cv-98039-MCR-GRJ | 8:20-cv-11261-MCR-GRJ |
| 107136 | Coleman, Reginal | 7:20-cv-98045-MCR-GRJ | 8:20-cv-11263-MCR-GRJ |
| 107137 | Carr, Chad | 7:20-cv-98051-MCR-GRJ | 8:20-cv-11265-MCR-GRJ |
| 107138 | Beard, Christopher | 7:20-cv-98056-MCR-GRJ | 8:20-cv-11267-MCR-GRJ |
| 107139 | Paterson, Robert | 7:20-cv-98061-MCR-GRJ | 8:20-cv-11269-MCR-GRJ |
| 107140 | Griffin, Jeremy | 7:20-cv-98066-MCR-GRJ | 8:20-cv-11272-MCR-GRJ |
| 107141 | Wutz, James | 7:20-cv-98072-MCR-GRJ | 8:20-cv-11274-MCR-GRJ |
| 107142 | Griesheimer, Koty | 7:20-cv-98077-MCR-GRJ | 8:20-cv-11276-MCR-GRJ |
| 107143 | Williams, Grendel | 7:20-cv-98082-MCR-GRJ | 8:20-cv-11279-MCR-GRJ |
| 116130 | Barber, Chris | 7:20-cv-26260-MCR-GRJ | 7:20-cv-45787-MCR-GRJ |
| 116964 | Mcgraw, Jesse Michael | 7:20-cv-00002-MCR-GRJ | 7:20-cv-83010-MCR-GRJ |
| 118040 | Rideaux, Kendall | 8:20-cv-00684-MCR-GRJ | 8:20-cv-00686-MCR-GRJ |
| 118484 | Alcantar, Victor | 7:20-cv-83152-MCR-GRJ | 8:20-cv-11320-MCR-GRJ |
| 118490 | Bevins, Ray | 7:20-cv-83155-MCR-GRJ | 8:20-cv-11322-MCR-GRJ |
| 118493 | Brown, Paul | 7:20-cv-83158-MCR-GRJ | 8:20-cv-11324-MCR-GRJ |
| 118495 | Burnett, Corey | 7:20-cv-83162-MCR-GRJ | 8:20-cv-11326-MCR-GRJ |
| 118496 | Carr, Kenneth | 7:20-cv-83166-MCR-GRJ | 8:20-cv-11328-MCR-GRJ |
| 118497 | Cochran, Dale | 7:20-cv-83170-MCR-GRJ | 8:20-cv-11330-MCR-GRJ |
| 118498 | Cooper, Scott | 7:20-cv-83173-MCR-GRJ | 8:20-cv-11332-MCR-GRJ |
| 118499 | Cowsar, Timothy | 7:20-cv-83177-MCR-GRJ | 8:20-cv-11334-MCR-GRJ |
| 118504 | Davis, Adam | 7:20-cv-83181-MCR-GRJ | 8:20-cv-11336-MCR-GRJ |
| 118505 | Davis, William | 7:20-cv-83185-MCR-GRJ | 8:20-cv-11338-MCR-GRJ |
| 118507 | Diaz, Ruben | 7:20-cv-83188-MCR-GRJ | 8:20-cv-11340-MCR-GRJ |
| 118508 | Dickman, Matt | 7:20-cv-83192-MCR-GRJ | 8:20-cv-11342-MCR-GRJ |
| 118509 | Dolciamore, James | 7:20-cv-83196-MCR-GRJ | 8:20-cv-11344-MCR-GRJ |
| 118510 | Donahue, Robert | 7:20-cv-83200-MCR-GRJ | 8:20-cv-11346-MCR-GRJ |
| 118511 | Downing, Steven P | 7:20-cv-83204-MCR-GRJ | 8:20-cv-11348-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 118514 | Evans, Ernest L | 7:20-cv-83208-MCR-GRJ | 8:20-cv-11351-MCR-GRJ |
| 118515 | Ferguson, George | 7:20-cv-83212-MCR-GRJ | 8:20-cv-11355-MCR-GRJ |
| 118518 | Fuller, Santia R | 7:20-cv-83216-MCR-GRJ | 8:20-cv-11358-MCR-GRJ |
| 118524 | Gilbert, Landon | 7:20-cv-83224-MCR-GRJ | 8:20-cv-11364-MCR-GRJ |
| 118525 | Gongora, Nathan | 7:20-cv-83228-MCR-GRJ | 8:20-cv-11367-MCR-GRJ |
| 118528 | Guardiola, Juan | 7:20-cv-83232-MCR-GRJ | 8:20-cv-11370-MCR-GRJ |
| 118532 | Hatcher, Antonio | 7:20-cv-83236-MCR-GRJ | 8:20-cv-11373-MCR-GRJ |
| 118533 | Hawkes, David | 7:20-cv-83240-MCR-GRJ | 8:20-cv-11376-MCR-GRJ |
| 118535 | Henderson, Barry | 7:20-cv-83244-MCR-GRJ | 8:20-cv-11379-MCR-GRJ |
| 118536 | Hendrix, Matthew | 7:20-cv-83248-MCR-GRJ | 8:20-cv-11383-MCR-GRJ |
| 118543 | Ichiro, Ivan | 7:20-cv-83252-MCR-GRJ | 8:20-cv-11387-MCR-GRJ |
| 118547 | Jarvis, Raphael B | 7:20-cv-83257-MCR-GRJ | 8:20-cv-11390-MCR-GRJ |
| 118550 | Jimenez, Michael | 7:20-cv-83262-MCR-GRJ | 8:20-cv-11393-MCR-GRJ |
| 118552 | Johnson, Devaris | 7:20-cv-83267-MCR-GRJ | 8:20-cv-11396-MCR-GRJ |
| 118554 | Keller, Edward F | 7:20-cv-83272-MCR-GRJ | 8:20-cv-11399-MCR-GRJ |
| 118555 | Kelley, Brandon | 7:20-cv-83277-MCR-GRJ | 8:20-cv-11402-MCR-GRJ |
| 118556 | Kerr, Dwayne | 7:20-cv-83282-MCR-GRJ | 8:20-cv-11405-MCR-GRJ |
| 118558 | Larson, Herbert | 7:20-cv-83288-MCR-GRJ | 8:20-cv-11408-MCR-GRJ |
| 118559 | Lewis, Ashley | 7:20-cv-83293-MCR-GRJ | 8:20-cv-11412-MCR-GRJ |
| 118562 | Long, Leonard | 7:20-cv-88265-MCR-GRJ | 8:20-cv-11415-MCR-GRJ |
| 118563 | Long, Jason | 7:20-cv-88266-MCR-GRJ | 8:20-cv-11418-MCR-GRJ |
| 118573 | Mhoon, Bryan | 7:20-cv-88267-MCR-GRJ | 8:20-cv-11421-MCR-GRJ |
| 118583 | Oneal, Kalil S | 7:20-cv-88268-MCR-GRJ | 8:20-cv-11424-MCR-GRJ |
| 118584 | Owens, Bryan | 7:20-cv-88269-MCR-GRJ | 8:20-cv-11427-MCR-GRJ |
| 118588 | Peters, Alexander B | 7:20-cv-88270-MCR-GRJ | 8:20-cv-11430-MCR-GRJ |
| 118592 | Powers, Hattie | 7:20-cv-88271-MCR-GRJ | 8:20-cv-11433-MCR-GRJ |
| 118595 | Rainey, Daniel | 7:20-cv-88272-MCR-GRJ | 8:20-cv-11437-MCR-GRJ |
| 118596 | Rank, Jason | 7:20-cv-88273-MCR-GRJ | 8:20-cv-11440-MCR-GRJ |
| 118597 | Regus, Gustavo | 7:20-cv-88274-MCR-GRJ | 8:20-cv-11443-MCR-GRJ |
| 118602 | Roberts, Roy | 7:20-cv-88275-MCR-GRJ | 8:20-cv-11446-MCR-GRJ |
| 118604 | Rubio, Nestor | 7:20-cv-88276-MCR-GRJ | 8:20-cv-11449-MCR-GRJ |
| 118605 | Sanchez, Salvador E | 7:20-cv-88277-MCR-GRJ | 8:20-cv-11452-MCR-GRJ |
| 118607 | Sasser, Bruce | 7:20-cv-88278-MCR-GRJ | 8:20-cv-11455-MCR-GRJ |
| 118612 | Shuman, David | 7:20-cv-88279-MCR-GRJ | 8:20-cv-11459-MCR-GRJ |
| 118617 | Steely, Casey | 7:20-cv-88280-MCR-GRJ | 8:20-cv-11461-MCR-GRJ |
| 118618 | Strickland, Matthew R | 7:20-cv-88281-MCR-GRJ | 8:20-cv-11465-MCR-GRJ |
| 118620 | Tindall, James | 7:20-cv-88282-MCR-GRJ | 8:20-cv-11468-MCR-GRJ |
| 118624 | Vasileff, Jim | 7:20-cv-88283-MCR-GRJ | 8:20-cv-11471-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 118625 | Vernazza, Bryan | 7:20-cv-88284-MCR-GRJ | 8:20-cv-11474-MCR-GRJ |
| 118626 | Waites, Andrew | 7:20-cv-88285-MCR-GRJ | 8:20-cv-11477-MCR-GRJ |
| 118627 | Wallitsch, Christopher | 7:20-cv-88286-MCR-GRJ | 8:20-cv-11480-MCR-GRJ |
| 118629 | Weant, Scott A | 7:20-cv-88287-MCR-GRJ | 8:20-cv-11483-MCR-GRJ |
| 118632 | Williams, Ralph | 7:20-cv-88288-MCR-GRJ | 8:20-cv-11487-MCR-GRJ |
| 118636 | Wooley, Amanda | 7:20-cv-88289-MCR-GRJ | 8:20-cv-11490-MCR-GRJ |
| 121593 | Hill, Aaron | 7:20-cv-28822-MCR-GRJ | 7:20-cv-41884-MCR-GRJ |
| 123815 | Rogers, Rickey | 7:20-cv-30050-MCR-GRJ | 8:20-cv-28632-MCR-GRJ |
| 127610 | Arce, Robert Aaron | 8:20-cv-17870-MCR-GRJ | 8:20-cv-26319-MCR-GRJ |
| 127611 | Dirusso, Andrew Thomas | 8:20-cv-17872-MCR-GRJ | 8:20-cv-26321-MCR-GRJ |
| 127612 | Keough, Matthew Thomas | 8:20-cv-17876-MCR-GRJ | 8:20-cv-26323-MCR-GRJ |
| 127613 | Ross, Nicholas Emory | 8:20-cv-17880-MCR-GRJ | 8:20-cv-26325-MCR-GRJ |
| 127614 | Mcnair, Bradley Odell | 8:20-cv-17883-MCR-GRJ | 8:20-cv-26326-MCR-GRJ |
| 127615 | Strande, Linda Marie | 8:20-cv-17887-MCR-GRJ | 8:20-cv-26328-MCR-GRJ |
| 127616 | Rojas, Ely | 8:20-cv-17891-MCR-GRJ | 8:20-cv-26330-MCR-GRJ |
| 127617 | Fernandez, Alfonso | 8:20-cv-17893-MCR-GRJ | 8:20-cv-26332-MCR-GRJ |
| 127618 | Fernandez, Denisse Laborin | 8:20-cv-17896-MCR-GRJ | 8:20-cv-26334-MCR-GRJ |
| 127619 | Miller, Christopher Michael | 8:20-cv-17899-MCR-GRJ | 8:20-cv-26336-MCR-GRJ |
| 127620 | Donaldson, Cody | 8:20-cv-17902-MCR-GRJ | 8:20-cv-26337-MCR-GRJ |
| 127621 | Dukes, Shaterri | 8:20-cv-17905-MCR-GRJ | 8:20-cv-26339-MCR-GRJ |
| 127622 | York, Cody Leonard | 8:20-cv-17908-MCR-GRJ | 8:20-cv-26341-MCR-GRJ |
| 127623 | Bobich, Gregory Matthew | 8:20-cv-17910-MCR-GRJ | 8:20-cv-26343-MCR-GRJ |
| 127624 | Saunders, Jr, Scott Ernest | 8:20-cv-17913-MCR-GRJ | 8:20-cv-26345-MCR-GRJ |
| 127625 | Hernandez, David Alberto | 8:20-cv-17917-MCR-GRJ | 8:20-cv-26347-MCR-GRJ |
| 127626 | Ellinger, Jamil Chafic | 8:20-cv-17920-MCR-GRJ | 8:20-cv-26349-MCR-GRJ |
| 127627 | Eperiam, Emory | 8:20-cv-17923-MCR-GRJ | 8:20-cv-26351-MCR-GRJ |
| 127628 | Singletary, Clarence David | 8:20-cv-17926-MCR-GRJ | 8:20-cv-26353-MCR-GRJ |
| 127629 | Miller, James Antonio | 8:20-cv-17929-MCR-GRJ | 8:20-cv-26354-MCR-GRJ |
| 127630 | Kennerson, Steve | 8:20-cv-17932-MCR-GRJ | 8:20-cv-26356-MCR-GRJ |
| 127631 | White, Ryan James | 8:20-cv-17934-MCR-GRJ | 8:20-cv-26358-MCR-GRJ |
| 127632 | Bennett, Bradley Kendall | 8:20-cv-17937-MCR-GRJ | 8:20-cv-26360-MCR-GRJ |
| 127633 | Braman, Andrew Scott | 8:20-cv-17940-MCR-GRJ | 8:20-cv-26362-MCR-GRJ |
| 127634 | Comptois, Thomas Justin | 8:20-cv-17944-MCR-GRJ | 8:20-cv-26364-MCR-GRJ |
| 127635 | Spence, Charles Stewart | 8:20-cv-17946-MCR-GRJ | 8:20-cv-26366-MCR-GRJ |
| 127636 | Bullock, Reginald Lafayette | 8:20-cv-17949-MCR-GRJ | 8:20-cv-26368-MCR-GRJ |
| 127637 | Hammond, Tim Lee | 8:20-cv-17952-MCR-GRJ | 8:20-cv-26370-MCR-GRJ |
| 127638 | Kaywork, Nicholas Ira | 8:20-cv-17955-MCR-GRJ | 8:20-cv-26371-MCR-GRJ |
| 127639 | Gutierrez Jimenez, Jose Luis | 8:20-cv-17958-MCR-GRJ | 8:20-cv-26373-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 127640 | Jones, Stephanie Nicole | 8:20-cv-17961-MCR-GRJ | 8:20-cv-26375-MCR-GRJ |
| 127641 | Hausler, Florence | 8:20-cv-17964-MCR-GRJ | 8:20-cv-26377-MCR-GRJ |
| 127642 | Patterson, Jr, Donald Ernest Lee | 8:20-cv-17966-MCR-GRJ | 8:20-cv-26379-MCR-GRJ |
| 127643 | Mendoza, Ricardo | 8:20-cv-17970-MCR-GRJ | 8:20-cv-26381-MCR-GRJ |
| 127644 | Handsom, Rayshawn Curtis | 8:20-cv-17973-MCR-GRJ | 8:20-cv-26383-MCR-GRJ |
| 127645 | Craven, William Todd | 8:20-cv-17977-MCR-GRJ | 8:20-cv-26385-MCR-GRJ |
| 127646 | Dorn, Terence Michael | 8:20-cv-17979-MCR-GRJ | 8:20-cv-26388-MCR-GRJ |
| 127647 | Davis, Timothy Michael | 8:20-cv-17983-MCR-GRJ | 8:20-cv-26391-MCR-GRJ |
| 127648 | Shaw, Jonathan Allen | 8:20-cv-17986-MCR-GRJ | 8:20-cv-26394-MCR-GRJ |
| 127649 | Jamieson, Wayne Edward | 8:20-cv-17989-MCR-GRJ | 8:20-cv-26397-MCR-GRJ |
| 127650 | Reinburg, John Ernest | 8:20-cv-17993-MCR-GRJ | 8:20-cv-26400-MCR-GRJ |
| 127651 | Moore, Perry Brion | 8:20-cv-17998-MCR-GRJ | 8:20-cv-26402-MCR-GRJ |
| 127652 | Carnes, Jason Robert | 8:20-cv-18002-MCR-GRJ | 8:20-cv-26405-MCR-GRJ |
| 127653 | Gray, John Leon | 8:20-cv-18005-MCR-GRJ | 8:20-cv-26408-MCR-GRJ |
| 127654 | Margolese, Yacov Yl | 8:20-cv-18008-MCR-GRJ | 8:20-cv-26411-MCR-GRJ |
| 127655 | Adams, Nealleyon Jimmond | 8:20-cv-18012-MCR-GRJ | 8:20-cv-26413-MCR-GRJ |
| 127656 | Layne, Derrick Allen | 8:20-cv-18016-MCR-GRJ | 8:20-cv-26415-MCR-GRJ |
| 127657 | Keith, Rashad Z | 8:20-cv-18020-MCR-GRJ | 8:20-cv-26418-MCR-GRJ |
| 127658 | Williams, Lakia Janelle | 8:20-cv-18024-MCR-GRJ | 8:20-cv-26422-MCR-GRJ |
| 127659 | Watt, Jr, Ocie Delois | 8:20-cv-18027-MCR-GRJ | 8:20-cv-26425-MCR-GRJ |
| 127660 | Boggs, Bryan Cory | 8:20-cv-18030-MCR-GRJ | 8:20-cv-26427-MCR-GRJ |
| 127661 | Escalera, Raul | 8:20-cv-18035-MCR-GRJ | 8:20-cv-26430-MCR-GRJ |
| 127662 | Bradshaw, Nathan Allan | 8:20-cv-18039-MCR-GRJ | 8:20-cv-26432-MCR-GRJ |
| 127663 | Picknell, Concepcion | 8:20-cv-18043-MCR-GRJ | 8:20-cv-26435-MCR-GRJ |
| 127664 | Alaimo, James Vincent | 8:20-cv-18045-MCR-GRJ | 8:20-cv-26438-MCR-GRJ |
| 127665 | Harden, Lemuel Perry | 8:20-cv-18050-MCR-GRJ | 8:20-cv-26440-MCR-GRJ |
| 127666 | Johnson, David | 8:20-cv-18054-MCR-GRJ | 8:20-cv-26442-MCR-GRJ |
| 127667 | Terahira, Kohtaro | 8:20-cv-18058-MCR-GRJ | 8:20-cv-26444-MCR-GRJ |
| 127668 | Sem, Rathana Chan | 8:20-cv-18062-MCR-GRJ | 8:20-cv-26447-MCR-GRJ |
| 127669 | Maikish, Jacob Kendrick | 8:20-cv-18067-MCR-GRJ | 8:20-cv-26450-MCR-GRJ |
| 127670 | Hesseling, Jason Edward | 8:20-cv-17941-MCR-GRJ | 8:20-cv-26452-MCR-GRJ |
| 127671 | Ashford, Joseph Henry | 8:20-cv-17954-MCR-GRJ | 8:20-cv-26455-MCR-GRJ |
| 127672 | Kancir, Iii, Francis Steven | 8:20-cv-17967-MCR-GRJ | 8:20-cv-26458-MCR-GRJ |
| 127673 | Otis, James Randolph | 8:20-cv-17980-MCR-GRJ | 8:20-cv-26461-MCR-GRJ |
| 127674 | Medeiros, Charles Wayne | 8:20-cv-17997-MCR-GRJ | 8:20-cv-26466-MCR-GRJ |
| 127675 | Morris, Jr, Terry Lee | 8:20-cv-18014-MCR-GRJ | 8:20-cv-26469-MCR-GRJ |
| 127676 | Brown, Roderick Anthony | 8:20-cv-18031-MCR-GRJ | 8:20-cv-26473-MCR-GRJ |
| 127677 | Harper, Cornelius I | 8:20-cv-18048-MCR-GRJ | 8:20-cv-26476-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 127678 | Goodnoe, William Blake | 8:20-cv-18065-MCR-GRJ | 8:20-cv-26479-MCR-GRJ |
| 127679 | Williams, Traci Kate | 8:20-cv-18084-MCR-GRJ | 8:20-cv-26482-MCR-GRJ |
| 127680 | Maldonado, Steven | 8:20-cv-18103-MCR-GRJ | 8:20-cv-26484-MCR-GRJ |
| 127681 | Spraggins, Jonathan David | 8:20-cv-18121-MCR-GRJ | 8:20-cv-26487-MCR-GRJ |
| 127682 | Borden, Jr, Willie Martin | 8:20-cv-18140-MCR-GRJ | 8:20-cv-26490-MCR-GRJ |
| 127683 | Nibley, Michael Mckinley | 8:20-cv-18158-MCR-GRJ | 8:20-cv-26494-MCR-GRJ |
| 127684 | Mcnulty, Thomas James | 8:20-cv-18175-MCR-GRJ | 8:20-cv-26497-MCR-GRJ |
| 127685 | Mcdowell, Erik Renardo | 8:20-cv-18192-MCR-GRJ | 8:20-cv-26499-MCR-GRJ |
| 127686 | Rosington, Derek Ronald | 8:20-cv-18210-MCR-GRJ | 8:20-cv-26502-MCR-GRJ |
| 127687 | Waller, Thomas Lee | 8:20-cv-18228-MCR-GRJ | 8:20-cv-26505-MCR-GRJ |
| 127688 | Smith, Sr, Michael Jordan | 8:20-cv-18246-MCR-GRJ | 8:20-cv-26508-MCR-GRJ |
| 127689 | Taurino, David Michael | 8:20-cv-18263-MCR-GRJ | 8:20-cv-26511-MCR-GRJ |
| 127690 | Hoang, Alex Huy | 8:20-cv-18279-MCR-GRJ | 8:20-cv-26515-MCR-GRJ |
| 127691 | Mund, Steven Joseph | 8:20-cv-18296-MCR-GRJ | 8:20-cv-26518-MCR-GRJ |
| 127692 | Windley, John Thomas | 8:20-cv-18311-MCR-GRJ | 8:20-cv-26522-MCR-GRJ |
| 127693 | Derewecki, Nathan Allen | 8:20-cv-18331-MCR-GRJ | 8:20-cv-26525-MCR-GRJ |
| 127694 | Marrero, Crystal Elizabeth | 8:20-cv-18348-MCR-GRJ | 8:20-cv-26529-MCR-GRJ |
| 127695 | Wolfe, Eugene | 8:20-cv-18363-MCR-GRJ | 8:20-cv-26532-MCR-GRJ |
| 127696 | Jones, Jamar Mcnair | 8:20-cv-18376-MCR-GRJ | 8:20-cv-26536-MCR-GRJ |
| 127697 | Green, Judy | 8:20-cv-18390-MCR-GRJ | 8:20-cv-26540-MCR-GRJ |
| 127698 | Sataloff, Erin Kirtley | 8:20-cv-18405-MCR-GRJ | 8:20-cv-26545-MCR-GRJ |
| 127699 | Gately, Joseph Frederick | 8:20-cv-18425-MCR-GRJ | 8:20-cv-26549-MCR-GRJ |
| 127700 | Dupree, Vincent Edward | 8:20-cv-18068-MCR-GRJ | 8:20-cv-26552-MCR-GRJ |
| 127701 | Lynch, Gregg | 8:20-cv-18072-MCR-GRJ | 8:20-cv-26556-MCR-GRJ |
| 127702 | Childress, Jeramie Michael | 8:20-cv-18075-MCR-GRJ | 8:20-cv-26559-MCR-GRJ |
| 127703 | Mendez, Paulo Cadena | 8:20-cv-18079-MCR-GRJ | 8:20-cv-26563-MCR-GRJ |
| 127704 | Peterson, Iii, Warren Stanley | 8:20-cv-18083-MCR-GRJ | 8:20-cv-26567-MCR-GRJ |
| 127705 | Moore, Ronald William | 8:20-cv-18087-MCR-GRJ | 8:20-cv-26570-MCR-GRJ |
| 127706 | White, Michael Charles Edward | 8:20-cv-18090-MCR-GRJ | 8:20-cv-26574-MCR-GRJ |
| 127707 | Gonzalez, Gary Matthew | 8:20-cv-18094-MCR-GRJ | 8:20-cv-26578-MCR-GRJ |
| 127708 | Bryant, Michael Thatcher | 8:20-cv-18098-MCR-GRJ | 8:20-cv-26582-MCR-GRJ |
| 127709 | Blake, Jonathan Michael | 8:20-cv-18101-MCR-GRJ | 8:20-cv-26586-MCR-GRJ |
| 127710 | Johnson, Jr, Wallace Leon | 8:20-cv-18106-MCR-GRJ | 8:20-cv-26590-MCR-GRJ |
| 127711 | Aldrich, Jr, Stephen Roy | 8:20-cv-18108-MCR-GRJ | 8:20-cv-26593-MCR-GRJ |
| 127712 | Young, William Charles | 8:20-cv-18112-MCR-GRJ | 8:20-cv-26597-MCR-GRJ |
| 127713 | Manning, Robert | 8:20-cv-18116-MCR-GRJ | 8:20-cv-26601-MCR-GRJ |
| 127714 | Weber, Jeffrey John | 8:20-cv-18120-MCR-GRJ | 8:20-cv-26605-MCR-GRJ |
| 127715 | Kimmich, Andrew Richard | 8:20-cv-18124-MCR-GRJ | 8:20-cv-26610-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 127716 | Dinkledine, Matthew Robert | 8:20-cv-18128-MCR-GRJ | 8:20-cv-26615-MCR-GRJ |
| 127717 | Evans, Yvette Marie | 8:20-cv-18131-MCR-GRJ | 8:20-cv-26621-MCR-GRJ |
| 127718 | Riley, Raymond Wardell | 8:20-cv-18135-MCR-GRJ | 8:20-cv-26625-MCR-GRJ |
| 127719 | Yacoub, Sameh William | 8:20-cv-18138-MCR-GRJ | 8:20-cv-26629-MCR-GRJ |
| 127720 | Parsons, Andrew Paul | 8:20-cv-18143-MCR-GRJ | 8:20-cv-26633-MCR-GRJ |
| 127721 | Cook, Richard Michael | 8:20-cv-18146-MCR-GRJ | 8:20-cv-26638-MCR-GRJ |
| 127722 | Selestan, Shawanda Marie | 8:20-cv-18150-MCR-GRJ | 8:20-cv-26643-MCR-GRJ |
| 127723 | Matthews, Robert Lajuane | 8:20-cv-18153-MCR-GRJ | 8:20-cv-26647-MCR-GRJ |
| 127724 | Glover, Ben | 8:20-cv-18157-MCR-GRJ | 8:20-cv-26651-MCR-GRJ |
| 127725 | King, Steven Lamar | 8:20-cv-18161-MCR-GRJ | 8:20-cv-26657-MCR-GRJ |
| 127726 | Kramer, Charles Albert | 8:20-cv-18164-MCR-GRJ | 8:20-cv-26662-MCR-GRJ |
| 127727 | Olodun, Mary Lo-Lettar | 8:20-cv-18167-MCR-GRJ | 8:20-cv-26667-MCR-GRJ |
| 127728 | Valentine, Michael Anthony | 8:20-cv-18171-MCR-GRJ | 8:20-cv-26671-MCR-GRJ |
| 127729 | West, Paul Andrey | 8:20-cv-18176-MCR-GRJ | 8:20-cv-26675-MCR-GRJ |
| 127730 | Mcneill, Veronica Renee | 8:20-cv-18179-MCR-GRJ | 8:20-cv-26680-MCR-GRJ |
| 127731 | Mcfarland, Annmarie | 8:20-cv-18182-MCR-GRJ | 8:20-cv-26685-MCR-GRJ |
| 127732 | Delarosa, Pedro Antonio | 8:20-cv-18186-MCR-GRJ | 8:20-cv-26691-MCR-GRJ |
| 127733 | Stephenson, Eric Daniel | 8:20-cv-18190-MCR-GRJ | 8:20-cv-26696-MCR-GRJ |
| 127734 | Holladay, Michael Adam | 8:20-cv-18195-MCR-GRJ | 8:20-cv-26700-MCR-GRJ |
| 127735 | Blanc, Kirt Thaddeus | 8:20-cv-18198-MCR-GRJ | 8:20-cv-26705-MCR-GRJ |
| 127736 | Mcgee, Isaiah Frederick | 8:20-cv-18201-MCR-GRJ | 8:20-cv-26708-MCR-GRJ |
| 127737 | Slater, Jr, Mark-Anthony | 8:20-cv-18205-MCR-GRJ | 8:20-cv-26712-MCR-GRJ |
| 127738 | Robinson, Adrian Leslie | 8:20-cv-18209-MCR-GRJ | 8:20-cv-26716-MCR-GRJ |
| 127739 | Rattley, Clarence Eliager | 8:20-cv-18213-MCR-GRJ | 8:20-cv-26720-MCR-GRJ |
| 127740 | Broady, Michael Emil | 8:20-cv-18218-MCR-GRJ | 8:20-cv-26723-MCR-GRJ |
| 127741 | Odaffer, Kent David | 8:20-cv-18220-MCR-GRJ | 8:20-cv-26727-MCR-GRJ |
| 127742 | Abdul-Ali, Shakur | 8:20-cv-18224-MCR-GRJ | 8:20-cv-26731-MCR-GRJ |
| 127743 | Stewart, Deanna Maria | 8:20-cv-18229-MCR-GRJ | 8:20-cv-26736-MCR-GRJ |
| 127744 | Sonneborn, Kyle Edward-Matthew | 8:20-cv-18233-MCR-GRJ | 8:20-cv-26740-MCR-GRJ |
| 127745 | Mitchell, Patrick Donavan | 8:20-cv-18236-MCR-GRJ | 8:20-cv-26744-MCR-GRJ |
| 127746 | Bevins, Michael Shawn | 8:20-cv-18239-MCR-GRJ | 8:20-cv-26747-MCR-GRJ |
| 127747 | Cole, Michael Kelly | 8:20-cv-18243-MCR-GRJ | 8:20-cv-26751-MCR-GRJ |
| 127748 | Johnson, Brandon Elliott | 8:20-cv-18248-MCR-GRJ | 8:20-cv-26755-MCR-GRJ |
| 127749 | Lewis, Isiah Deshawn | 8:20-cv-18252-MCR-GRJ | 8:20-cv-26759-MCR-GRJ |
| 127750 | Beldin, Tommy Joe | 8:20-cv-18254-MCR-GRJ | 8:20-cv-26764-MCR-GRJ |
| 127751 | Forman, Gloria Jean | 8:20-cv-18258-MCR-GRJ | 8:20-cv-26769-MCR-GRJ |
| 127752 | Withrow, John David | 8:20-cv-18262-MCR-GRJ | 8:20-cv-26774-MCR-GRJ |
| 127753 | Martin, Richard Charles | 8:20-cv-18267-MCR-GRJ | 8:20-cv-26778-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 127754 | O'gara, Christopher Joseph | 8:20-cv-18269-MCR-GRJ | 8:20-cv-26783-MCR-GRJ |
| 127755 | Hutchison, Raymond Carnell | 8:20-cv-18273-MCR-GRJ | 8:20-cv-26789-MCR-GRJ |
| 127756 | Smith, Alexander Terea'l | 8:20-cv-18277-MCR-GRJ | 8:20-cv-26794-MCR-GRJ |
| 127757 | Ifill, Richardo | 8:20-cv-18281-MCR-GRJ | 8:20-cv-26799-MCR-GRJ |
| 127758 | Cooper, Renada Latavial | 8:20-cv-18283-MCR-GRJ | 8:20-cv-26804-MCR-GRJ |
| 127759 | Deweese, Austin Carl | 8:20-cv-18287-MCR-GRJ | 8:20-cv-26809-MCR-GRJ |
| 127760 | Rush, Terrence Lamont | 8:20-cv-18291-MCR-GRJ | 8:20-cv-26815-MCR-GRJ |
| 127761 | Yarber, Thomas Richard | 8:20-cv-18294-MCR-GRJ | 8:20-cv-26820-MCR-GRJ |
| 127762 | Knight, Federico Augusto | 8:20-cv-18297-MCR-GRJ | 8:20-cv-26824-MCR-GRJ |
| 127763 | Hillers, Frances Scott | 8:20-cv-18300-MCR-GRJ | 8:20-cv-26829-MCR-GRJ |
| 127764 | Chapman, Dana Alan | 8:20-cv-18303-MCR-GRJ | 8:20-cv-26835-MCR-GRJ |
| 127765 | Black, Gary Michael | 8:20-cv-18306-MCR-GRJ | 8:20-cv-26840-MCR-GRJ |
| 127766 | Gary, William James | 8:20-cv-18309-MCR-GRJ | 8:20-cv-26845-MCR-GRJ |
| 127767 | Jones, Ricky | 8:20-cv-18312-MCR-GRJ | 8:20-cv-26850-MCR-GRJ |
| 127768 | Sons, Darrin Andrew | 8:20-cv-18316-MCR-GRJ | 8:20-cv-26855-MCR-GRJ |
| 127769 | Mowery, Steven James | 8:20-cv-18320-MCR-GRJ | 8:20-cv-26861-MCR-GRJ |
| 127770 | Patterson, Steven Lee | 8:20-cv-18324-MCR-GRJ | 8:20-cv-26866-MCR-GRJ |
| 127771 | Gains, Jonathan O'neal | 8:20-cv-18327-MCR-GRJ | 8:20-cv-26446-MCR-GRJ |
| 127772 | Sineath, Kenneth Joseph | 8:20-cv-18332-MCR-GRJ | 8:20-cv-26448-MCR-GRJ |
| 127773 | Oldham, Aundrey William | 8:20-cv-18336-MCR-GRJ | 8:20-cv-26451-MCR-GRJ |
| 127774 | Garcia, David Angel | 8:20-cv-18340-MCR-GRJ | 8:20-cv-26454-MCR-GRJ |
| 127775 | Jones, Kevin | 8:20-cv-18343-MCR-GRJ | 8:20-cv-26456-MCR-GRJ |
| 127776 | Gnagi, Will Marsh | 8:20-cv-18346-MCR-GRJ | 8:20-cv-26459-MCR-GRJ |
| 127777 | Haight, Brandy Jolene | 8:20-cv-18349-MCR-GRJ | 8:20-cv-26462-MCR-GRJ |
| 127778 | Green, Sylvester John | 8:20-cv-18352-MCR-GRJ | 8:20-cv-26465-MCR-GRJ |
| 127779 | Miller, Jason Lee | 8:20-cv-18355-MCR-GRJ | 8:20-cv-26468-MCR-GRJ |
| 127780 | Dailey, Davon Gregory | 8:20-cv-18359-MCR-GRJ | 8:20-cv-26472-MCR-GRJ |
| 127781 | Clark, Darien Jordan | 8:20-cv-18362-MCR-GRJ | 8:20-cv-26475-MCR-GRJ |
| 127782 | Sullivan, Gregory Leon | 8:20-cv-18365-MCR-GRJ | 8:20-cv-26477-MCR-GRJ |
| 127783 | Stewart, Dionne Or'lene | 8:20-cv-18368-MCR-GRJ | 8:20-cv-26480-MCR-GRJ |
| 127784 | Williams, James Michael | 8:20-cv-18371-MCR-GRJ | 8:20-cv-26483-MCR-GRJ |
| 127785 | Sayell, Richard Andrew | 8:20-cv-18374-MCR-GRJ | 8:20-cv-26486-MCR-GRJ |
| 127786 | Sherman, Michael Antonio | 8:20-cv-18378-MCR-GRJ | 8:20-cv-26488-MCR-GRJ |
| 127787 | Lloyd, Lashana Sherre | 8:20-cv-18380-MCR-GRJ | 8:20-cv-26491-MCR-GRJ |
| 127788 | Brewer, Michael Anthony | 8:20-cv-18383-MCR-GRJ | 8:20-cv-26493-MCR-GRJ |
| 127789 | Jones, John Paul | 8:20-cv-18386-MCR-GRJ | 8:20-cv-26495-MCR-GRJ |
| 127790 | Contreras, Andrew Dwight | 8:20-cv-18389-MCR-GRJ | 8:20-cv-26498-MCR-GRJ |
| 127791 | Chevalier, Michael Thomas | 8:20-cv-18393-MCR-GRJ | 8:20-cv-26501-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 127792 | Findley, Stanley Earl | 8:20-cv-18396-MCR-GRJ | 8:20-cv-26504-MCR-GRJ |
| 127793 | Gunn, Justin Charles | 8:20-cv-18399-MCR-GRJ | 8:20-cv-26506-MCR-GRJ |
| 127794 | Khalifeh, Rezeq Mohammad | 8:20-cv-18402-MCR-GRJ | 8:20-cv-26509-MCR-GRJ |
| 127795 | Faler, Benjamin Daniel | 8:20-cv-18406-MCR-GRJ | 8:20-cv-26512-MCR-GRJ |
| 127796 | Montgomery, William Lamont | 8:20-cv-18409-MCR-GRJ | 8:20-cv-26513-MCR-GRJ |
| 127797 | Bietsch, Mark Albert | 8:20-cv-18413-MCR-GRJ | 8:20-cv-26516-MCR-GRJ |
| 127798 | Sperry, Joshua Marc | 8:20-cv-18416-MCR-GRJ | 8:20-cv-26520-MCR-GRJ |
| 127799 | Jones, Thomas Alvin | 8:20-cv-18420-MCR-GRJ | 8:20-cv-26524-MCR-GRJ |
| 127800 | Carver, Ryan Nicholas | 8:20-cv-18423-MCR-GRJ | 8:20-cv-26527-MCR-GRJ |
| 127801 | Puente, Ramon Steven | 8:20-cv-18428-MCR-GRJ | 8:20-cv-26531-MCR-GRJ |
| 127802 | Jeffery, Jr, James Alfred | 8:20-cv-18432-MCR-GRJ | 8:20-cv-26534-MCR-GRJ |
| 127803 | Scott, Ryan Anthony | 8:20-cv-18436-MCR-GRJ | 8:20-cv-26537-MCR-GRJ |
| 127804 | Orellana, Kenneth Mario | 8:20-cv-18440-MCR-GRJ | 8:20-cv-26541-MCR-GRJ |
| 127805 | Stephens, Chesbert Kendis | 8:20-cv-18444-MCR-GRJ | 8:20-cv-26544-MCR-GRJ |
| 127806 | Deguzman, Paul Rhyan | 8:20-cv-18448-MCR-GRJ | 8:20-cv-26548-MCR-GRJ |
| 129388 | Forstall, Derek Michael | 7:20-cv-00121-MCR-GRJ | 7:20-cv-52149-MCR-GRJ |
| 129566 | Leuci, Lawrence Alton | 8:20-cv-09797-MCR-GRJ | 8:20-cv-14525-MCR-GRJ |
| 129576 | Banks, Kevin  Leo | 7:20-cv-30108-MCR-GRJ | 8:20-cv-01029-MCR-GRJ |
| 129597 | Adair, Patrick | 7:20-cv-52239-MCR-GRJ | 8:20-cv-64729-MCR-GRJ |
| 129659 | Allen, Christopher | 7:20-cv-52558-MCR-GRJ | 8:20-cv-59419-MCR-GRJ |
| 129767 | Ashton, Joshua | 7:20-cv-52993-MCR-GRJ | 8:20-cv-59422-MCR-GRJ |
| 129805 | Bacon, Stephen | 7:20-cv-51304-MCR-GRJ | 8:20-cv-64734-MCR-GRJ |
| 130211 | Brewer, Richard | 7:20-cv-52864-MCR-GRJ | 8:20-cv-64737-MCR-GRJ |
| 130236 | Brown, Jeffrey | 7:20-cv-52959-MCR-GRJ | 8:20-cv-64740-MCR-GRJ |
| 130352 | Burrell, Jonathan | 7:20-cv-53561-MCR-GRJ | 8:20-cv-59425-MCR-GRJ |
| 130516 | Chambers, Reginald | 7:20-cv-54458-MCR-GRJ | 8:20-cv-59428-MCR-GRJ |
| 130563 | Cibula, Robert | 7:20-cv-54682-MCR-GRJ | 8:20-cv-64743-MCR-GRJ |
| 130796 | Cronk, David | 7:20-cv-53706-MCR-GRJ | 8:20-cv-64746-MCR-GRJ |
| 130862 | Danielson, Christopher | 7:20-cv-54034-MCR-GRJ | 8:20-cv-59430-MCR-GRJ |
| 130966 | Dellorusso, Carlo | 7:20-cv-54612-MCR-GRJ | 8:20-cv-59433-MCR-GRJ |
| 131320 | Fiedler, David | 7:20-cv-51582-MCR-GRJ | 8:20-cv-64749-MCR-GRJ |
| 131374 | Flores-Dawson, Ormando | 7:20-cv-52043-MCR-GRJ | 8:20-cv-59436-MCR-GRJ |
| 131434 | Fox, James | 7:20-cv-53216-MCR-GRJ | 8:20-cv-59438-MCR-GRJ |
| 131549 | Garrison, Jamaal | 7:20-cv-54214-MCR-GRJ | 8:20-cv-64753-MCR-GRJ |
| 131834 | Haaglund, Lukas | 7:20-cv-56557-MCR-GRJ | 8:20-cv-64756-MCR-GRJ |
| 132030 | Henderson, Lance | 7:20-cv-57848-MCR-GRJ | 8:20-cv-64759-MCR-GRJ |
| 132050 | Herbst, Amanda | 7:20-cv-57926-MCR-GRJ | 8:20-cv-59441-MCR-GRJ |
| 132089 | Hidalgo, Alfredo | 7:20-cv-58354-MCR-GRJ | 8:20-cv-59444-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 132153 | Holley, Ricardo | 7:20-cv-59852-MCR-GRJ | 8:20-cv-59447-MCR-GRJ |
| 132729 | Lane, Denino | 7:20-cv-57207-MCR-GRJ | 8:20-cv-64762-MCR-GRJ |
| 132859 | Lindsey, Christopher | 7:20-cv-58104-MCR-GRJ | 8:20-cv-64765-MCR-GRJ |
| 132894 | Lockrem, Trevor | 7:20-cv-58210-MCR-GRJ | 8:20-cv-59449-MCR-GRJ |
| 133073 | Marshall, Randall | 7:20-cv-58776-MCR-GRJ | 8:20-cv-64768-MCR-GRJ |
| 133260 | Mcsmith, Brendon | 7:20-cv-59286-MCR-GRJ | 8:20-cv-64773-MCR-GRJ |
| 133369 | Mills, Charles | 7:20-cv-56687-MCR-GRJ | 8:20-cv-64776-MCR-GRJ |
| 133566 | Murphy, Amber | 7:20-cv-58274-MCR-GRJ | 8:20-cv-59453-MCR-GRJ |
| 133662 | Norman, Twain | 7:20-cv-58667-MCR-GRJ | 8:20-cv-59457-MCR-GRJ |
| 133827 | Payne, Aaron | 7:20-cv-59659-MCR-GRJ | 8:20-cv-64779-MCR-GRJ |
| 134361 | Rodriguez, Joel | 7:20-cv-59938-MCR-GRJ | 8:20-cv-64782-MCR-GRJ |
| 134673 | Shoemaker, Matthew | 7:20-cv-60857-MCR-GRJ | 8:20-cv-59465-MCR-GRJ |
| 134789 | Smith, Ronald | 7:20-cv-61091-MCR-GRJ | 8:20-cv-57521-MCR-GRJ |
| 134805 | Smith, Sidney | 7:20-cv-61123-MCR-GRJ | 8:20-cv-59467-MCR-GRJ |
| 135239 | Trahan, Eric | 7:20-cv-63010-MCR-GRJ | 8:20-cv-59470-MCR-GRJ |
| 135402 | Viscomi, Zachary | 7:20-cv-61385-MCR-GRJ | 8:20-cv-64789-MCR-GRJ |
| 135537 | Webb, Ryan | 7:20-cv-62105-MCR-GRJ | 8:20-cv-64792-MCR-GRJ |
| 135579 | Whalen, Bryan | 7:20-cv-62200-MCR-GRJ | 8:20-cv-59474-MCR-GRJ |
| 135687 | Williamson, Derrick | 7:20-cv-62484-MCR-GRJ | 8:20-cv-64796-MCR-GRJ |
| 135729 | Wittig, Dane | 7:20-cv-62579-MCR-GRJ | 8:20-cv-59478-MCR-GRJ |
| 138990 | Killingsworth, Richard | 8:20-cv-35712-MCR-GRJ | 8:20-cv-67608-MCR-GRJ |
| 139835 | Amen, Michael F | 8:20-cv-35179-MCR-GRJ | 8:20-cv-51622-MCR-GRJ |
| 144422 | Pallitto, Jennifer D | 7:20-cv-88931-MCR-GRJ | 8:20-cv-11544-MCR-GRJ |
| 144764 | Beck, Edward G | 7:20-cv-88932-MCR-GRJ | 8:20-cv-11547-MCR-GRJ |
| 144813 | Harmon, Tammy | 7:20-cv-88313-MCR-GRJ | 8:20-cv-11550-MCR-GRJ |
| 144862 | Smith, Kevin | 7:20-cv-88315-MCR-GRJ | 8:20-cv-11553-MCR-GRJ |
| 144944 | Wascovich, Luke | 7:20-cv-48155-MCR-GRJ | 7:20-cv-64247-MCR-GRJ |
| 145065 | Malonzo, Lois | 7:20-cv-88933-MCR-GRJ | 8:20-cv-11556-MCR-GRJ |
| 145112 | Sartin, Chadrick Bryan | 7:20-cv-88934-MCR-GRJ | 8:20-cv-11559-MCR-GRJ |
| 145380 | Morgan, Johnny | 7:20-cv-48159-MCR-GRJ | 7:20-cv-64279-MCR-GRJ |
| 145471 | Clymer, Troy | 7:20-cv-88935-MCR-GRJ | 8:20-cv-11562-MCR-GRJ |
| 145490 | Roach, Daniel | 7:20-cv-88936-MCR-GRJ | 8:20-cv-11565-MCR-GRJ |
| 145739 | Welshans, Lester | 7:20-cv-88937-MCR-GRJ | 8:20-cv-11569-MCR-GRJ |
| 145754 | Colp, Brett Thomas | 7:20-cv-88938-MCR-GRJ | 8:20-cv-11572-MCR-GRJ |
| 145811 | Beal, Jr , Cleo | 7:20-cv-88939-MCR-GRJ | 8:20-cv-11575-MCR-GRJ |
| 145884 | Weiler, Randall | 7:20-cv-88940-MCR-GRJ | 8:20-cv-11578-MCR-GRJ |
| 145955 | Salsman, Richard | 7:20-cv-88941-MCR-GRJ | 8:20-cv-11581-MCR-GRJ |
| 145989 | Brown, Kendall T | 7:20-cv-88942-MCR-GRJ | 8:20-cv-11584-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 145995 | Garmaham, Tony Yaeshawn | 7:20-cv-88943-MCR-GRJ | 8:20-cv-11588-MCR-GRJ |
| 145999 | Smith, James Pete | 7:20-cv-88944-MCR-GRJ | 8:20-cv-11591-MCR-GRJ |
| 146009 | Gray, Adam Blake | 7:20-cv-88945-MCR-GRJ | 8:20-cv-11594-MCR-GRJ |
| 146017 | Mckinney, Justin | 7:20-cv-88946-MCR-GRJ | 8:20-cv-11597-MCR-GRJ |
| 146033 | Ledbetter, Virgil Varnell | 7:20-cv-88947-MCR-GRJ | 8:20-cv-11600-MCR-GRJ |
| 146040 | Edwards, Jr, James Daniel | 7:20-cv-88948-MCR-GRJ | 8:20-cv-11603-MCR-GRJ |
| 146052 | Matheson, Lea E | 7:20-cv-48164-MCR-GRJ | 7:20-cv-64307-MCR-GRJ |
| 146074 | Estes, Charles W | 7:20-cv-88949-MCR-GRJ | 8:20-cv-11606-MCR-GRJ |
| 146082 | Cole, Jacob Daniel | 7:20-cv-88950-MCR-GRJ | 8:20-cv-11610-MCR-GRJ |
| 146083 | Cole, Jonathon David | 7:20-cv-88951-MCR-GRJ | 8:20-cv-11614-MCR-GRJ |
| 146093 | Mcalister, Jason R | 7:20-cv-88952-MCR-GRJ | 8:20-cv-11617-MCR-GRJ |
| 146097 | Posey, Benjamin T | 7:20-cv-88953-MCR-GRJ | 8:20-cv-11620-MCR-GRJ |
| 146107 | Calvert, Randy Wayne | 7:20-cv-88954-MCR-GRJ | 8:20-cv-11623-MCR-GRJ |
| 146138 | Dancy, Gregory S | 7:20-cv-88955-MCR-GRJ | 8:20-cv-11626-MCR-GRJ |
| 146139 | Calvert, Wayne E | 7:20-cv-88956-MCR-GRJ | 8:20-cv-11629-MCR-GRJ |
| 146141 | Edwards, Larry D | 7:20-cv-88957-MCR-GRJ | 8:20-cv-11632-MCR-GRJ |
| 146155 | Mims, Christopher R | 7:20-cv-88958-MCR-GRJ | 8:20-cv-11636-MCR-GRJ |
| 146157 | Jurney, William R | 7:20-cv-88959-MCR-GRJ | 8:20-cv-11639-MCR-GRJ |
| 146162 | Parker, Katherine | 7:20-cv-88960-MCR-GRJ | 8:20-cv-11642-MCR-GRJ |
| 146163 | Flaherty, Arthur C | 7:20-cv-88961-MCR-GRJ | 8:20-cv-11645-MCR-GRJ |
| 146167 | King, Kevin S | 7:20-cv-88962-MCR-GRJ | 8:20-cv-11649-MCR-GRJ |
| 146168 | Ashford, Norman Leon | 7:20-cv-88963-MCR-GRJ | 8:20-cv-11653-MCR-GRJ |
| 146169 | Shumaker, Stillman Jiro | 7:20-cv-88964-MCR-GRJ | 8:20-cv-11657-MCR-GRJ |
| 146172 | Graham, Ralph Orlando | 7:20-cv-88965-MCR-GRJ | 8:20-cv-11661-MCR-GRJ |
| 146175 | Meeks, Sean | 7:20-cv-88966-MCR-GRJ | 8:20-cv-11666-MCR-GRJ |
| 146176 | Beckley, Detricke | 7:20-cv-88967-MCR-GRJ | 8:20-cv-11670-MCR-GRJ |
| 146182 | Whitten, Brion K | 7:20-cv-88968-MCR-GRJ | 8:20-cv-11673-MCR-GRJ |
| 146194 | Cummings, Wesley T | 7:20-cv-88969-MCR-GRJ | 8:20-cv-11677-MCR-GRJ |
| 146197 | Moore, Jacob | 7:20-cv-88970-MCR-GRJ | 8:20-cv-11681-MCR-GRJ |
| 146199 | Powell, Ron P | 7:20-cv-88971-MCR-GRJ | 8:20-cv-11685-MCR-GRJ |
| 146200 | Murphree, Charles T | 7:20-cv-88972-MCR-GRJ | 8:20-cv-11689-MCR-GRJ |
| 146201 | Shumpert, Fairrah Odell | 7:20-cv-88973-MCR-GRJ | 8:20-cv-11693-MCR-GRJ |
| 146202 | Ward, David E | 7:20-cv-88974-MCR-GRJ | 8:20-cv-11697-MCR-GRJ |
| 146203 | Atkinson, Willie Earl | 7:20-cv-88975-MCR-GRJ | 8:20-cv-11702-MCR-GRJ |
| 146206 | Tolar, Jeremy Scott | 7:20-cv-88976-MCR-GRJ | 8:20-cv-11705-MCR-GRJ |
| 146209 | Johnson, Clifton | 7:20-cv-88977-MCR-GRJ | 8:20-cv-11708-MCR-GRJ |
| 146213 | Shelton, Benjamin Kyle | 7:20-cv-88978-MCR-GRJ | 8:20-cv-11711-MCR-GRJ |
| 146221 | Key, Taraus | 7:20-cv-88979-MCR-GRJ | 8:20-cv-11714-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 146222 | King, Lura Junior | 7:20-cv-88980-MCR-GRJ | 8:20-cv-11717-MCR-GRJ |
| 146227 | Gillispie, Critis | 7:20-cv-88981-MCR-GRJ | 8:20-cv-11720-MCR-GRJ |
| 146230 | Wells, Johnny | 7:20-cv-88982-MCR-GRJ | 8:20-cv-11724-MCR-GRJ |
| 146231 | Cunningham, Jimmy | 7:20-cv-88983-MCR-GRJ | 8:20-cv-11727-MCR-GRJ |
| 146237 | Taylor, Zerrick | 7:20-cv-88984-MCR-GRJ | 8:20-cv-11730-MCR-GRJ |
| 146239 | Wesson, David Malachi | 7:20-cv-88985-MCR-GRJ | 8:20-cv-11733-MCR-GRJ |
| 146240 | Barnes, William Kyle | 7:20-cv-88986-MCR-GRJ | 8:20-cv-11735-MCR-GRJ |
| 146241 | Jackson, Codie | 7:20-cv-88987-MCR-GRJ | 8:20-cv-11737-MCR-GRJ |
| 146339 | Lis, James E | 7:20-cv-88988-MCR-GRJ | 8:20-cv-11250-MCR-GRJ |
| 146346 | Powell, Matthew L | 7:20-cv-88989-MCR-GRJ | 8:20-cv-11252-MCR-GRJ |
| 146350 | Willey, Michael Junior | 7:20-cv-88990-MCR-GRJ | 8:20-cv-11254-MCR-GRJ |
| 146386 | Wyble, David R | 7:20-cv-88991-MCR-GRJ | 8:20-cv-11256-MCR-GRJ |
| 146490 | Guzman, Steven | 7:20-cv-88319-MCR-GRJ | 8:20-cv-11258-MCR-GRJ |
| 146502 | Conwright, Samuel R | 7:20-cv-88992-MCR-GRJ | 8:20-cv-11260-MCR-GRJ |
| 146592 | Garcia, David | 7:20-cv-88320-MCR-GRJ | 8:20-cv-11262-MCR-GRJ |
| 146635 | Scogin, James | 7:20-cv-88993-MCR-GRJ | 8:20-cv-11264-MCR-GRJ |
| 146715 | Hane, William | 7:20-cv-88994-MCR-GRJ | 8:20-cv-11266-MCR-GRJ |
| 146773 | Stephens, Ryan | 7:20-cv-88995-MCR-GRJ | 8:20-cv-11268-MCR-GRJ |
| 146941 | Schaffenberg, Otto | 7:20-cv-88996-MCR-GRJ | 8:20-cv-11271-MCR-GRJ |
| 147313 | Jackson, Stevie | 8:20-cv-11273-MCR-GRJ | 7:20-cv-88997-MCR-GRJ |
| 147418 | Crowe, Christopher Russell | 7:20-cv-88998-MCR-GRJ | 8:20-cv-11275-MCR-GRJ |
| 147420 | Lowery, Tommy Ray | 7:20-cv-88999-MCR-GRJ | 8:20-cv-11277-MCR-GRJ |
| 147421 | Ford, Crossley | 7:20-cv-89000-MCR-GRJ | 8:20-cv-11280-MCR-GRJ |
| 147424 | Dunaway, Christopher Allen | 7:20-cv-89001-MCR-GRJ | 8:20-cv-11282-MCR-GRJ |
| 147434 | Hutcheson, Jr, Jimmy D | 7:20-cv-89002-MCR-GRJ | 8:20-cv-11284-MCR-GRJ |
| 147436 | Morris, Jimmy H | 7:20-cv-89003-MCR-GRJ | 8:20-cv-11286-MCR-GRJ |
| 147440 | Mccoy, Larry | 7:20-cv-89004-MCR-GRJ | 8:20-cv-11288-MCR-GRJ |
| 147441 | Holmes, Elmer Leon | 7:20-cv-89005-MCR-GRJ | 8:20-cv-11290-MCR-GRJ |
| 147676 | Thomas, Jacob Evan | 7:20-cv-89006-MCR-GRJ | 8:20-cv-11292-MCR-GRJ |
| 147743 | Nantz, Charles | 7:20-cv-48168-MCR-GRJ | 7:20-cv-64365-MCR-GRJ |
| 147786 | Tant, Noah | 7:20-cv-89007-MCR-GRJ | 8:20-cv-11294-MCR-GRJ |
| 147849 | Howie, Jr, Charles Wayne | 7:20-cv-89008-MCR-GRJ | 8:20-cv-11296-MCR-GRJ |
| 148468 | Herman, Matthew A | 8:20-cv-35211-MCR-GRJ | 8:20-cv-41046-MCR-GRJ |
| 148603 | Deseta, Alexis | 7:20-cv-30531-MCR-GRJ | 7:20-cv-42592-MCR-GRJ |
| 148661 | Walters, Jonathan | 8:20-cv-18511-MCR-GRJ | 8:20-cv-43368-MCR-GRJ |
| 152614 | Forkey, Zachary George | 7:20-cv-87934-MCR-GRJ | 7:20-cv-94288-MCR-GRJ |
| 156013 | Barnes, Floyd O'neal | 7:20-cv-35243-MCR-GRJ | 7:20-cv-44529-MCR-GRJ |
| 156291 | Fitzgerald, Joseph | 7:20-cv-98685-MCR-GRJ | 8:20-cv-00251-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 156296 | Stanley, Cody | 7:20-cv-98686-MCR-GRJ | 8:20-cv-00253-MCR-GRJ |
| 156307 | Morey, Tyler | 7:20-cv-88326-MCR-GRJ | 8:20-cv-11601-MCR-GRJ |
| 156314 | Sullivan, Shawn | 7:20-cv-98687-MCR-GRJ | 8:20-cv-00255-MCR-GRJ |
| 156326 | Hutchinson, Jason D | 7:20-cv-98689-MCR-GRJ | 8:20-cv-00257-MCR-GRJ |
| 156327 | Pierce, Brian | 7:20-cv-98690-MCR-GRJ | 8:20-cv-00260-MCR-GRJ |
| 156329 | Duffy, Timothy | 7:20-cv-98691-MCR-GRJ | 8:20-cv-00264-MCR-GRJ |
| 156330 | Allen, Kevin | 7:20-cv-98692-MCR-GRJ | 8:20-cv-00267-MCR-GRJ |
| 156332 | Comfort, Burton | 7:20-cv-98693-MCR-GRJ | 8:20-cv-00270-MCR-GRJ |
| 156336 | Custodio, Brian | 7:20-cv-98694-MCR-GRJ | 8:20-cv-00272-MCR-GRJ |
| 156346 | Walmsley, Shane | 7:20-cv-98695-MCR-GRJ | 8:20-cv-00275-MCR-GRJ |
| 156347 | Cummings, Philip | 7:20-cv-98696-MCR-GRJ | 8:20-cv-00278-MCR-GRJ |
| 156348 | Potter, Alan | 7:20-cv-98697-MCR-GRJ | 8:20-cv-00282-MCR-GRJ |
| 156350 | Jerauld, Alan | 7:20-cv-98698-MCR-GRJ | 8:20-cv-00285-MCR-GRJ |
| 156351 | Eberle, Erik K | 7:20-cv-98699-MCR-GRJ | 8:20-cv-00288-MCR-GRJ |
| 156358 | Searfoss, James H | 7:20-cv-98700-MCR-GRJ | 8:20-cv-00290-MCR-GRJ |
| 156363 | Zapata, Andres | 7:20-cv-98701-MCR-GRJ | 8:20-cv-00292-MCR-GRJ |
| 156366 | Morphis, David | 7:20-cv-48183-MCR-GRJ | 7:20-cv-67729-MCR-GRJ |
| 156372 | Mcnamara, Corey | 7:20-cv-98702-MCR-GRJ | 8:20-cv-00294-MCR-GRJ |
| 156373 | Paulsen, Stephen | 7:20-cv-98703-MCR-GRJ | 8:20-cv-00296-MCR-GRJ |
| 156375 | Delgado, Ramon | 7:20-cv-98704-MCR-GRJ | 8:20-cv-00298-MCR-GRJ |
| 156383 | Baird, Anel | 7:20-cv-98705-MCR-GRJ | 8:20-cv-00300-MCR-GRJ |
| 156387 | Holmes Fisher, Sequoyah | 7:20-cv-98706-MCR-GRJ | 8:20-cv-00303-MCR-GRJ |
| 156389 | Mcevoy, William | 7:20-cv-98707-MCR-GRJ | 8:20-cv-00305-MCR-GRJ |
| 156401 | Zwolinski, Daniel | 7:20-cv-98708-MCR-GRJ | 8:20-cv-00307-MCR-GRJ |
| 156406 | Miner, John A | 7:20-cv-98709-MCR-GRJ | 8:20-cv-00309-MCR-GRJ |
| 156407 | Rum, Shadi | 7:20-cv-98710-MCR-GRJ | 8:20-cv-00311-MCR-GRJ |
| 156408 | Cartner, Jeremy | 7:20-cv-98711-MCR-GRJ | 8:20-cv-00313-MCR-GRJ |
| 156413 | Hannon, Michael | 7:20-cv-98712-MCR-GRJ | 8:20-cv-00315-MCR-GRJ |
| 156421 | Rodriguez, Stevan | 7:20-cv-98713-MCR-GRJ | 8:20-cv-00317-MCR-GRJ |
| 156425 | Prestwidge, Paul | 7:20-cv-98714-MCR-GRJ | 8:20-cv-00320-MCR-GRJ |
| 156436 | Abdool, Nicholas | 7:20-cv-98715-MCR-GRJ | 8:20-cv-00322-MCR-GRJ |
| 156457 | Robinson, Mark | 7:20-cv-98716-MCR-GRJ | 8:20-cv-00324-MCR-GRJ |
| 156460 | Ferguson, Logan | 7:20-cv-98717-MCR-GRJ | 8:20-cv-00326-MCR-GRJ |
| 156463 | Consalvo, Michael | 7:20-cv-98718-MCR-GRJ | 8:20-cv-00328-MCR-GRJ |
| 156469 | Apolinario, Oscar | 7:20-cv-98719-MCR-GRJ | 8:20-cv-00330-MCR-GRJ |
| 156471 | Santiago, Wilfredo | 7:20-cv-98720-MCR-GRJ | 8:20-cv-00332-MCR-GRJ |
| 156472 | Sumners, Cody | 7:20-cv-98721-MCR-GRJ | 8:20-cv-00335-MCR-GRJ |
| 156478 | Trotman, Hubert F | 7:20-cv-98722-MCR-GRJ | 8:20-cv-00337-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 156483 | Estaba, Caleb | 7:20-cv-98723-MCR-GRJ | 8:20-cv-00339-MCR-GRJ |
| 156489 | Woodard, Donald | 7:20-cv-98724-MCR-GRJ | 8:20-cv-00341-MCR-GRJ |
| 156490 | Simo, Michael | 7:20-cv-98725-MCR-GRJ | 8:20-cv-00343-MCR-GRJ |
| 156500 | Sadler, Michael | 7:20-cv-98726-MCR-GRJ | 8:20-cv-00345-MCR-GRJ |
| 156501 | Al Zaidawi, Abbas | 7:20-cv-98727-MCR-GRJ | 8:20-cv-00347-MCR-GRJ |
| 156504 | O'toole, Ryan | 7:20-cv-98728-MCR-GRJ | 8:20-cv-00350-MCR-GRJ |
| 156505 | Oquendo, Manuel A | 7:20-cv-98729-MCR-GRJ | 8:20-cv-00352-MCR-GRJ |
| 156507 | Digirolamo, Stephen | 7:20-cv-98730-MCR-GRJ | 8:20-cv-00354-MCR-GRJ |
| 156510 | Andersen, Joel | 7:20-cv-98731-MCR-GRJ | 8:20-cv-00356-MCR-GRJ |
| 156518 | Ramirez, Josian | 7:20-cv-98732-MCR-GRJ | 8:20-cv-00358-MCR-GRJ |
| 156527 | Emmanuel, Earl | 7:20-cv-98733-MCR-GRJ | 8:20-cv-00360-MCR-GRJ |
| 156528 | Bowman, Janson | 7:20-cv-98735-MCR-GRJ | 8:20-cv-00362-MCR-GRJ |
| 156535 | Westendorf, Nicholas | 7:20-cv-98737-MCR-GRJ | 8:20-cv-00364-MCR-GRJ |
| 156537 | Louis, Renzo E | 7:20-cv-98739-MCR-GRJ | 8:20-cv-00367-MCR-GRJ |
| 156547 | Allen Gardner, Randy S | 7:20-cv-98741-MCR-GRJ | 8:20-cv-00369-MCR-GRJ |
| 156550 | Santiago, Wilfredo | 7:20-cv-98744-MCR-GRJ | 8:20-cv-00371-MCR-GRJ |
| 156553 | George, April | 7:20-cv-98746-MCR-GRJ | 8:20-cv-00373-MCR-GRJ |
| 156562 | Gaskins, Brad | 7:20-cv-98748-MCR-GRJ | 8:20-cv-00376-MCR-GRJ |
| 156564 | Harruff, Mindy | 7:20-cv-98750-MCR-GRJ | 8:20-cv-00378-MCR-GRJ |
| 156568 | Enders, Cory | 7:20-cv-98752-MCR-GRJ | 8:20-cv-00380-MCR-GRJ |
| 156569 | Angelo, Anthony | 7:20-cv-98754-MCR-GRJ | 8:20-cv-00382-MCR-GRJ |
| 156571 | Mangus, Christine | 7:20-cv-98756-MCR-GRJ | 8:20-cv-00384-MCR-GRJ |
| 156574 | Baier, Jason | 7:20-cv-98758-MCR-GRJ | 8:20-cv-00387-MCR-GRJ |
| 156578 | Reese, Floyd | 7:20-cv-98760-MCR-GRJ | 8:20-cv-00389-MCR-GRJ |
| 156579 | Mullen, Justin | 7:20-cv-98762-MCR-GRJ | 8:20-cv-00391-MCR-GRJ |
| 156580 | Patterson, Bruce | 7:20-cv-48187-MCR-GRJ | 7:20-cv-67766-MCR-GRJ |
| 156581 | Angel, Matthew | 7:20-cv-98764-MCR-GRJ | 8:20-cv-00393-MCR-GRJ |
| 156583 | Beitz, Curtis | 7:20-cv-98766-MCR-GRJ | 8:20-cv-00395-MCR-GRJ |
| 156588 | Coley Jr, John Wayne | 7:20-cv-98768-MCR-GRJ | 8:20-cv-00397-MCR-GRJ |
| 156594 | Crawford, Mike | 7:20-cv-98770-MCR-GRJ | 8:20-cv-00400-MCR-GRJ |
| 156603 | Coulter, Brandon | 7:20-cv-98772-MCR-GRJ | 8:20-cv-00402-MCR-GRJ |
| 156605 | Morrison, Aaron | 7:20-cv-98774-MCR-GRJ | 8:20-cv-00405-MCR-GRJ |
| 156609 | Wega, Robert | 7:20-cv-98776-MCR-GRJ | 8:20-cv-00407-MCR-GRJ |
| 156612 | Rodriguez, Teddy | 7:20-cv-98778-MCR-GRJ | 8:20-cv-00409-MCR-GRJ |
| 156614 | Hooper, Patrick | 7:20-cv-98780-MCR-GRJ | 8:20-cv-00412-MCR-GRJ |
| 156625 | Reep, Nathaniel | 7:20-cv-98782-MCR-GRJ | 8:20-cv-00414-MCR-GRJ |
| 156633 | Stanley, Robert | 7:20-cv-98784-MCR-GRJ | 8:20-cv-00460-MCR-GRJ |
| 156635 | Louis, Rion | 7:20-cv-98786-MCR-GRJ | 8:20-cv-00462-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 156636 | Williams, John J | 7:20-cv-98788-MCR-GRJ | 8:20-cv-00464-MCR-GRJ |
| 156643 | Washington, Johnathan | 7:20-cv-98791-MCR-GRJ | 8:20-cv-00467-MCR-GRJ |
| 156656 | Howard, Antonio | 7:20-cv-98793-MCR-GRJ | 8:20-cv-00469-MCR-GRJ |
| 156661 | Gleason, Thomas | 7:20-cv-98795-MCR-GRJ | 8:20-cv-00471-MCR-GRJ |
| 156663 | Luckett, Melissa | 7:20-cv-98797-MCR-GRJ | 8:20-cv-00474-MCR-GRJ |
| 156667 | Horton, Marv | 7:20-cv-98799-MCR-GRJ | 8:20-cv-00476-MCR-GRJ |
| 156683 | Vassey, George | 7:20-cv-98801-MCR-GRJ | 8:20-cv-00478-MCR-GRJ |
| 156685 | Betancourt, Emilio | 7:20-cv-98803-MCR-GRJ | 8:20-cv-00481-MCR-GRJ |
| 156689 | Phillips, Marc | 7:20-cv-98805-MCR-GRJ | 8:20-cv-00483-MCR-GRJ |
| 156694 | Smith, Russell | 7:20-cv-98807-MCR-GRJ | 8:20-cv-00486-MCR-GRJ |
| 156699 | Bower, Michael S | 7:20-cv-98809-MCR-GRJ | 8:20-cv-00488-MCR-GRJ |
| 156702 | Babcock, Hunter | 7:20-cv-98811-MCR-GRJ | 8:20-cv-00491-MCR-GRJ |
| 156711 | Mullins, Beau S | 7:20-cv-98813-MCR-GRJ | 8:20-cv-00493-MCR-GRJ |
| 156716 | Jenkins, James | 7:20-cv-98815-MCR-GRJ | 8:20-cv-00495-MCR-GRJ |
| 156718 | Grimes, James | 7:20-cv-98817-MCR-GRJ | 8:20-cv-00498-MCR-GRJ |
| 156722 | Whitaker, Michael | 7:20-cv-98819-MCR-GRJ | 8:20-cv-00500-MCR-GRJ |
| 156723 | Cook, Samuel Blake | 7:20-cv-98821-MCR-GRJ | 8:20-cv-00503-MCR-GRJ |
| 156727 | Mcneill, William | 7:20-cv-98823-MCR-GRJ | 8:20-cv-00505-MCR-GRJ |
| 156730 | Karnes, James | 7:20-cv-48193-MCR-GRJ | 7:20-cv-67809-MCR-GRJ |
| 156735 | Thomas, Matthew G | 7:20-cv-98825-MCR-GRJ | 8:20-cv-00507-MCR-GRJ |
| 156739 | Pennington, Robert E | 7:20-cv-98827-MCR-GRJ | 8:20-cv-00510-MCR-GRJ |
| 156741 | Whitehurst, Nyshawna | 7:20-cv-98829-MCR-GRJ | 8:20-cv-00512-MCR-GRJ |
| 156742 | Adams, Gerald | 7:20-cv-98831-MCR-GRJ | 8:20-cv-00514-MCR-GRJ |
| 156745 | Moore, Jamie | 7:20-cv-98833-MCR-GRJ | 8:20-cv-00517-MCR-GRJ |
| 156748 | Macdonald, Michael | 7:20-cv-98835-MCR-GRJ | 8:20-cv-00519-MCR-GRJ |
| 156750 | Desembly, Michael | 7:20-cv-48199-MCR-GRJ | 7:20-cv-67818-MCR-GRJ |
| 156752 | Jenkins, Moody | 7:20-cv-48205-MCR-GRJ | 7:20-cv-67823-MCR-GRJ |
| 156755 | Ritter, James | 7:20-cv-98838-MCR-GRJ | 8:20-cv-00522-MCR-GRJ |
| 156759 | Waters, Cory | 7:20-cv-98840-MCR-GRJ | 8:20-cv-00524-MCR-GRJ |
| 156761 | Thompson, James | 7:20-cv-98841-MCR-GRJ | 8:20-cv-00527-MCR-GRJ |
| 156763 | Cole, Theodore | 7:20-cv-98844-MCR-GRJ | 8:20-cv-00531-MCR-GRJ |
| 156770 | Caines, Aaron | 7:20-cv-98846-MCR-GRJ | 8:20-cv-00535-MCR-GRJ |
| 156771 | Cowan, Randy | 7:20-cv-98848-MCR-GRJ | 8:20-cv-00538-MCR-GRJ |
| 156773 | Hamrick, Bradley C | 7:20-cv-98850-MCR-GRJ | 8:20-cv-00542-MCR-GRJ |
| 156774 | Harvel, Kevin | 7:20-cv-98852-MCR-GRJ | 8:20-cv-00545-MCR-GRJ |
| 156776 | Maxwell, Phylicia | 7:20-cv-98854-MCR-GRJ | 8:20-cv-00548-MCR-GRJ |
| 156778 | Fulton, Telley | 7:20-cv-98856-MCR-GRJ | 8:20-cv-00552-MCR-GRJ |
| 156779 | Lawson, Krystal N | 7:20-cv-98859-MCR-GRJ | 8:20-cv-00555-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 156786 | Curry, Shawd | 7:20-cv-98862-MCR-GRJ | 8:20-cv-00558-MCR-GRJ |
| 156789 | Goss, Kierre A | 7:20-cv-98865-MCR-GRJ | 8:20-cv-00562-MCR-GRJ |
| 156795 | Dawes, Brent | 7:20-cv-98868-MCR-GRJ | 8:20-cv-00565-MCR-GRJ |
| 156806 | Grandy, Jamin H | 7:20-cv-98871-MCR-GRJ | 8:20-cv-00569-MCR-GRJ |
| 156808 | Dennis, Orenthal | 7:20-cv-98874-MCR-GRJ | 8:20-cv-00572-MCR-GRJ |
| 156811 | Cummings, Dante | 7:20-cv-98876-MCR-GRJ | 8:20-cv-00576-MCR-GRJ |
| 156815 | Liggins, Kevin | 7:20-cv-98879-MCR-GRJ | 8:20-cv-00579-MCR-GRJ |
| 156818 | Garrison, Phillip | 7:20-cv-98882-MCR-GRJ | 8:20-cv-00583-MCR-GRJ |
| 156821 | Toole, Nicholas | 7:20-cv-98885-MCR-GRJ | 8:20-cv-00586-MCR-GRJ |
| 156828 | Freeman, Patrick | 7:20-cv-98889-MCR-GRJ | 8:20-cv-00589-MCR-GRJ |
| 156835 | Troupe, Jason | 7:20-cv-98892-MCR-GRJ | 8:20-cv-00593-MCR-GRJ |
| 156844 | Willis, Robert | 7:20-cv-98895-MCR-GRJ | 8:20-cv-00596-MCR-GRJ |
| 156845 | Free, David D | 7:20-cv-98898-MCR-GRJ | 8:20-cv-00598-MCR-GRJ |
| 156856 | Wilson, Johnathan | 7:20-cv-98901-MCR-GRJ | 8:20-cv-00600-MCR-GRJ |
| 156857 | Hymon, Jonnal | 7:20-cv-98904-MCR-GRJ | 8:20-cv-00602-MCR-GRJ |
| 156859 | Jones, Andre | 7:20-cv-98907-MCR-GRJ | 8:20-cv-00604-MCR-GRJ |
| 156866 | Blackmon, John R | 7:20-cv-98910-MCR-GRJ | 8:20-cv-00607-MCR-GRJ |
| 156871 | Blackman, Joseph S | 7:20-cv-98911-MCR-GRJ | 8:20-cv-00609-MCR-GRJ |
| 156874 | Cunningham, Bruce | 7:20-cv-98915-MCR-GRJ | 8:20-cv-00611-MCR-GRJ |
| 156876 | Brack, Drew | 7:20-cv-98918-MCR-GRJ | 8:20-cv-00613-MCR-GRJ |
| 156880 | Wright, Leonard | 7:20-cv-98921-MCR-GRJ | 8:20-cv-00615-MCR-GRJ |
| 156895 | Garner, Terry L | 7:20-cv-98924-MCR-GRJ | 8:20-cv-00617-MCR-GRJ |
| 156896 | Roberts, Rodney | 7:20-cv-98927-MCR-GRJ | 8:20-cv-00620-MCR-GRJ |
| 156902 | Duncan, Aaron | 7:20-cv-98930-MCR-GRJ | 8:20-cv-00622-MCR-GRJ |
| 156917 | Lawson, Quentero | 7:20-cv-98933-MCR-GRJ | 8:20-cv-00624-MCR-GRJ |
| 156923 | Eafford, Antwan | 7:20-cv-98936-MCR-GRJ | 8:20-cv-00626-MCR-GRJ |
| 156926 | Tracy, Eric W | 7:20-cv-98938-MCR-GRJ | 8:20-cv-00628-MCR-GRJ |
| 156927 | Mckee, Ross | 7:20-cv-98941-MCR-GRJ | 8:20-cv-00630-MCR-GRJ |
| 156929 | Kobelt, Richard | 7:20-cv-98944-MCR-GRJ | 8:20-cv-00632-MCR-GRJ |
| 156934 | Prescott, Phillip | 7:20-cv-98947-MCR-GRJ | 8:20-cv-00635-MCR-GRJ |
| 156936 | Azbell, Lewis | 7:20-cv-98950-MCR-GRJ | 8:20-cv-00637-MCR-GRJ |
| 156942 | Shirey, Timothy | 7:20-cv-98953-MCR-GRJ | 8:20-cv-00639-MCR-GRJ |
| 156956 | Kirk, Tanner P | 7:20-cv-98956-MCR-GRJ | 8:20-cv-00641-MCR-GRJ |
| 156957 | Mccullough, Rich | 7:20-cv-48211-MCR-GRJ | 7:20-cv-67882-MCR-GRJ |
| 156963 | Mccance, Lewis | 7:20-cv-98959-MCR-GRJ | 8:20-cv-00643-MCR-GRJ |
| 156965 | Fleming, Tracy | 7:20-cv-98962-MCR-GRJ | 8:20-cv-00645-MCR-GRJ |
| 156966 | Pate, Joshua | 7:20-cv-98965-MCR-GRJ | 8:20-cv-00647-MCR-GRJ |
| 156969 | Semon, Kevin | 7:20-cv-98967-MCR-GRJ | 8:20-cv-00650-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 156970 | Arcocha, Juan | 7:20-cv-98970-MCR-GRJ | 8:20-cv-00652-MCR-GRJ |
| 156977 | Hicks, Jayla | 7:20-cv-98973-MCR-GRJ | 8:20-cv-00654-MCR-GRJ |
| 156981 | Mayernik, Robert | 7:20-cv-98976-MCR-GRJ | 8:20-cv-00656-MCR-GRJ |
| 156984 | Gentis, Zachary | 7:20-cv-98979-MCR-GRJ | 8:20-cv-00658-MCR-GRJ |
| 156987 | Walters, Cartilus | 7:20-cv-98983-MCR-GRJ | 8:20-cv-00660-MCR-GRJ |
| 157001 | Squier, Timmy | 7:20-cv-98986-MCR-GRJ | 8:20-cv-00662-MCR-GRJ |
| 157004 | Shallis, George | 7:20-cv-98988-MCR-GRJ | 8:20-cv-00663-MCR-GRJ |
| 157019 | Younan, Sarjon | 7:20-cv-98991-MCR-GRJ | 8:20-cv-00664-MCR-GRJ |
| 157021 | Phillips, Vondrell | 7:20-cv-98994-MCR-GRJ | 8:20-cv-00665-MCR-GRJ |
| 157023 | Olson, Brent | 7:20-cv-98997-MCR-GRJ | 8:20-cv-00666-MCR-GRJ |
| 157033 | Brown, Alec | 7:20-cv-99000-MCR-GRJ | 8:20-cv-00667-MCR-GRJ |
| 157034 | Dalley, Cory | 7:20-cv-99003-MCR-GRJ | 8:20-cv-00668-MCR-GRJ |
| 157037 | Pazcaballero, David | 7:20-cv-99006-MCR-GRJ | 8:20-cv-00669-MCR-GRJ |
| 157040 | Harbour, Jeremy | 7:20-cv-99009-MCR-GRJ | 8:20-cv-00670-MCR-GRJ |
| 157042 | Ernst, Andrew | 7:20-cv-99012-MCR-GRJ | 8:20-cv-00672-MCR-GRJ |
| 157043 | Leasman, Ethan | 7:20-cv-99015-MCR-GRJ | 8:20-cv-00673-MCR-GRJ |
| 157045 | Myers, Ryan E | 7:20-cv-99018-MCR-GRJ | 8:20-cv-00674-MCR-GRJ |
| 157048 | Patten, Isaiah | 7:20-cv-99021-MCR-GRJ | 8:20-cv-00675-MCR-GRJ |
| 157050 | Brown, Wymane | 7:20-cv-99023-MCR-GRJ | 8:20-cv-00676-MCR-GRJ |
| 157052 | Grupe, Jeff | 7:20-cv-99026-MCR-GRJ | 8:20-cv-00677-MCR-GRJ |
| 157063 | Laughlin, Bobby Louis | 7:20-cv-48217-MCR-GRJ | 7:20-cv-67916-MCR-GRJ |
| 157067 | Abdullah, Khalil | 7:20-cv-99029-MCR-GRJ | 8:20-cv-00678-MCR-GRJ |
| 157072 | Jobson, Kori | 7:20-cv-99032-MCR-GRJ | 8:20-cv-00679-MCR-GRJ |
| 157073 | Jackson, Clinton | 7:20-cv-99035-MCR-GRJ | 8:20-cv-00680-MCR-GRJ |
| 157075 | Walz, Chad | 7:20-cv-99038-MCR-GRJ | 8:20-cv-00681-MCR-GRJ |
| 157078 | Lambert, Kurt | 7:20-cv-99041-MCR-GRJ | 8:20-cv-00682-MCR-GRJ |
| 157080 | Pfeil, Kerin | 7:20-cv-99044-MCR-GRJ | 8:20-cv-00683-MCR-GRJ |
| 157081 | Egtvedt, Nicholas | 7:20-cv-99047-MCR-GRJ | 8:20-cv-00866-MCR-GRJ |
| 157083 | Tester, Jerry | 7:20-cv-99049-MCR-GRJ | 8:20-cv-00870-MCR-GRJ |
| 157087 | Robinson, Jason | 7:20-cv-99052-MCR-GRJ | 8:20-cv-00873-MCR-GRJ |
| 157090 | Hansel, Garry | 7:20-cv-99056-MCR-GRJ | 8:20-cv-00876-MCR-GRJ |
| 157092 | Hughes, Andrew | 7:20-cv-99060-MCR-GRJ | 8:20-cv-00878-MCR-GRJ |
| 157097 | Grenke, Tim | 7:20-cv-99063-MCR-GRJ | 8:20-cv-00881-MCR-GRJ |
| 157101 | Schmidt, Paul | 7:20-cv-99066-MCR-GRJ | 8:20-cv-00884-MCR-GRJ |
| 157104 | Wurfel, Joshua | 7:20-cv-98734-MCR-GRJ | 8:20-cv-00888-MCR-GRJ |
| 157108 | Spurlock, Donald | 7:20-cv-98736-MCR-GRJ | 8:20-cv-00891-MCR-GRJ |
| 157109 | Tindal, Richard | 7:20-cv-98738-MCR-GRJ | 8:20-cv-00894-MCR-GRJ |
| 157116 | Stalls, Patrick | 7:20-cv-98740-MCR-GRJ | 8:20-cv-00897-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 157118 | Curtis, Ryan | 7:20-cv-98742-MCR-GRJ | 8:20-cv-00900-MCR-GRJ |
| 157119 | Moote, Dustin | 7:20-cv-98743-MCR-GRJ | 8:20-cv-00903-MCR-GRJ |
| 157123 | Rugenstein, Gregory | 7:20-cv-98745-MCR-GRJ | 8:20-cv-00906-MCR-GRJ |
| 157127 | Zertuche, Joseph | 7:20-cv-98747-MCR-GRJ | 8:20-cv-00909-MCR-GRJ |
| 157128 | Diercks, Cody A | 7:20-cv-98749-MCR-GRJ | 8:20-cv-00911-MCR-GRJ |
| 157142 | Hochstetler, Christopher L | 7:20-cv-98751-MCR-GRJ | 8:20-cv-00915-MCR-GRJ |
| 157145 | Bledsoe, Mario | 7:20-cv-98753-MCR-GRJ | 8:20-cv-00918-MCR-GRJ |
| 157151 | Patrick, Gregory | 7:20-cv-98755-MCR-GRJ | 8:20-cv-00921-MCR-GRJ |
| 157153 | Adams, Mark | 7:20-cv-98757-MCR-GRJ | 8:20-cv-00924-MCR-GRJ |
| 157157 | Hutchens, Joseph | 7:20-cv-98759-MCR-GRJ | 8:20-cv-00927-MCR-GRJ |
| 157165 | Hawkins, Richard | 7:20-cv-98761-MCR-GRJ | 8:20-cv-00930-MCR-GRJ |
| 157166 | Gross, Nathan | 7:20-cv-98763-MCR-GRJ | 8:20-cv-00933-MCR-GRJ |
| 157169 | Kincaid, Matthew | 7:20-cv-98765-MCR-GRJ | 8:20-cv-00936-MCR-GRJ |
| 157171 | Hegenauer, Aaron | 7:20-cv-98767-MCR-GRJ | 8:20-cv-00938-MCR-GRJ |
| 157173 | Bunnell, Jerry | 7:20-cv-98769-MCR-GRJ | 8:20-cv-00941-MCR-GRJ |
| 157174 | Clark, Jason | 7:20-cv-98771-MCR-GRJ | 8:20-cv-00945-MCR-GRJ |
| 157177 | Freese, Chad | 7:20-cv-98773-MCR-GRJ | 8:20-cv-00948-MCR-GRJ |
| 157194 | Frye, Leslie E | 7:20-cv-98775-MCR-GRJ | 8:20-cv-00950-MCR-GRJ |
| 157199 | Jewell, Samuel | 7:20-cv-98777-MCR-GRJ | 8:20-cv-00952-MCR-GRJ |
| 157201 | Sims, Thomas | 7:20-cv-98779-MCR-GRJ | 8:20-cv-00954-MCR-GRJ |
| 157223 | Allen, Marcus | 7:20-cv-98781-MCR-GRJ | 8:20-cv-00956-MCR-GRJ |
| 157229 | Borders, Clinton | 7:20-cv-98783-MCR-GRJ | 8:20-cv-00958-MCR-GRJ |
| 157240 | Wells, Keeke | 7:20-cv-98785-MCR-GRJ | 8:20-cv-00959-MCR-GRJ |
| 157243 | Fitzpatrick, Johnathan | 7:20-cv-98787-MCR-GRJ | 8:20-cv-00961-MCR-GRJ |
| 157246 | Dionne, Jason | 7:20-cv-98789-MCR-GRJ | 8:20-cv-00963-MCR-GRJ |
| 157251 | Binder, Joe | 7:20-cv-48221-MCR-GRJ | 7:20-cv-67937-MCR-GRJ |
| 157255 | Jackson, James | 7:20-cv-88361-MCR-GRJ | 8:20-cv-11604-MCR-GRJ |
| 157256 | Deckard, Zackary E | 7:20-cv-98790-MCR-GRJ | 8:20-cv-00965-MCR-GRJ |
| 157268 | Brewer, Beau | 7:20-cv-98792-MCR-GRJ | 8:20-cv-00967-MCR-GRJ |
| 157269 | Saul, Juan | 7:20-cv-88363-MCR-GRJ | 8:20-cv-11607-MCR-GRJ |
| 157270 | Sanders Jr, Jeffrey | 7:20-cv-98794-MCR-GRJ | 8:20-cv-00969-MCR-GRJ |
| 157273 | Riley, Joko | 7:20-cv-98796-MCR-GRJ | 8:20-cv-00971-MCR-GRJ |
| 157275 | Easterling, Bobby | 7:20-cv-98798-MCR-GRJ | 8:20-cv-00973-MCR-GRJ |
| 157277 | Browning, James F | 7:20-cv-98800-MCR-GRJ | 8:20-cv-00975-MCR-GRJ |
| 157278 | Price, Carlenski | 7:20-cv-98802-MCR-GRJ | 8:20-cv-00976-MCR-GRJ |
| 157281 | Figueroa, Ava | 7:20-cv-98804-MCR-GRJ | 8:20-cv-00978-MCR-GRJ |
| 157285 | Battise Jr, William Michael | 7:20-cv-98806-MCR-GRJ | 8:20-cv-00980-MCR-GRJ |
| 157293 | Tindell, William | 7:20-cv-98808-MCR-GRJ | 8:20-cv-00982-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 157300 | Wolf, Michael | 7:20-cv-98810-MCR-GRJ | 8:20-cv-00984-MCR-GRJ |
| 157301 | Hunt, Christopher | 7:20-cv-98812-MCR-GRJ | 8:20-cv-00986-MCR-GRJ |
| 157308 | Phipps, Gregory | 7:20-cv-98814-MCR-GRJ | 8:20-cv-00988-MCR-GRJ |
| 157310 | Smith, Tyler | 7:20-cv-98816-MCR-GRJ | 8:20-cv-00990-MCR-GRJ |
| 157313 | Ezell, Jody | 7:20-cv-98818-MCR-GRJ | 8:20-cv-00992-MCR-GRJ |
| 157315 | Nelson, Kendell | 7:20-cv-98820-MCR-GRJ | 8:20-cv-00993-MCR-GRJ |
| 157318 | Jackson, Andre | 7:20-cv-98822-MCR-GRJ | 8:20-cv-00995-MCR-GRJ |
| 157327 | Francis, Jessica | 7:20-cv-98824-MCR-GRJ | 8:20-cv-00997-MCR-GRJ |
| 157342 | Henderson, Zachary | 7:20-cv-98826-MCR-GRJ | 8:20-cv-00999-MCR-GRJ |
| 157346 | Barthelemy, Danny | 7:20-cv-98828-MCR-GRJ | 8:20-cv-01001-MCR-GRJ |
| 157350 | Smith, Maurice | 7:20-cv-98830-MCR-GRJ | 8:20-cv-01003-MCR-GRJ |
| 157357 | Rogers, Daniel | 7:20-cv-98832-MCR-GRJ | 8:20-cv-01005-MCR-GRJ |
| 157359 | Diles, Christina R | 7:20-cv-98834-MCR-GRJ | 8:20-cv-01007-MCR-GRJ |
| 157362 | Potts, Bobby | 7:20-cv-98836-MCR-GRJ | 8:20-cv-01009-MCR-GRJ |
| 157365 | Krapff, Kyle | 7:20-cv-98837-MCR-GRJ | 8:20-cv-01010-MCR-GRJ |
| 157375 | French, Brian | 7:20-cv-98839-MCR-GRJ | 8:20-cv-01012-MCR-GRJ |
| 157377 | Connaughton, Michael | 7:20-cv-98842-MCR-GRJ | 8:20-cv-01014-MCR-GRJ |
| 157379 | Witty, Joe | 7:20-cv-98843-MCR-GRJ | 8:20-cv-01016-MCR-GRJ |
| 157380 | Mcqueen, Randy J | 7:20-cv-98845-MCR-GRJ | 8:20-cv-01019-MCR-GRJ |
| 157383 | Saley, William | 7:20-cv-98847-MCR-GRJ | 8:20-cv-01021-MCR-GRJ |
| 157387 | Miller, Zachary | 7:20-cv-98849-MCR-GRJ | 8:20-cv-01023-MCR-GRJ |
| 157392 | Gist, Aaron | 7:20-cv-98851-MCR-GRJ | 8:20-cv-01025-MCR-GRJ |
| 157396 | Dugger Jr, Gerald | 7:20-cv-98853-MCR-GRJ | 8:20-cv-01027-MCR-GRJ |
| 157399 | Greene, Jason | 7:20-cv-98855-MCR-GRJ | 8:20-cv-01028-MCR-GRJ |
| 157401 | Enriquez, Steven | 7:20-cv-98858-MCR-GRJ | 8:20-cv-01031-MCR-GRJ |
| 157410 | Garcia, Andrew | 7:20-cv-98861-MCR-GRJ | 8:20-cv-01033-MCR-GRJ |
| 157413 | Casey, Joseph P | 7:20-cv-98863-MCR-GRJ | 8:20-cv-01035-MCR-GRJ |
| 157414 | Walker, Callie | 7:20-cv-98866-MCR-GRJ | 8:20-cv-01038-MCR-GRJ |
| 157419 | Johnson, Daekendrick | 7:20-cv-98869-MCR-GRJ | 8:20-cv-01041-MCR-GRJ |
| 157423 | Robertson, Stephen | 7:20-cv-98872-MCR-GRJ | 8:20-cv-01044-MCR-GRJ |
| 157424 | Johnson, Jason | 7:20-cv-98875-MCR-GRJ | 8:20-cv-01047-MCR-GRJ |
| 157426 | Mendoza, Thomas | 7:20-cv-98878-MCR-GRJ | 8:20-cv-01052-MCR-GRJ |
| 157428 | Wahabzada, Naseer | 7:20-cv-98881-MCR-GRJ | 8:20-cv-01055-MCR-GRJ |
| 157430 | Valdez, Hector | 7:20-cv-98884-MCR-GRJ | 8:20-cv-01057-MCR-GRJ |
| 157431 | Williamson, James T | 7:20-cv-48228-MCR-GRJ | 7:20-cv-65756-MCR-GRJ |
| 157438 | Rodriguez, Hector | 7:20-cv-98886-MCR-GRJ | 8:20-cv-01060-MCR-GRJ |
| 157456 | Delafuente, Alejandro | 7:20-cv-98888-MCR-GRJ | 8:20-cv-01063-MCR-GRJ |
| 157459 | Beard, Denver D | 7:20-cv-98891-MCR-GRJ | 8:20-cv-01067-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 157461 | Hernandez, David | 7:20-cv-98894-MCR-GRJ | 8:20-cv-01070-MCR-GRJ |
| 157462 | Kettle, Daniel | 7:20-cv-98897-MCR-GRJ | 8:20-cv-01073-MCR-GRJ |
| 157463 | Foster, Kristopher | 7:20-cv-98900-MCR-GRJ | 8:20-cv-01076-MCR-GRJ |
| 157480 | Rivas, Robert | 7:20-cv-98903-MCR-GRJ | 8:20-cv-01080-MCR-GRJ |
| 157482 | Casarez, Rene | 7:20-cv-98906-MCR-GRJ | 8:20-cv-01083-MCR-GRJ |
| 157483 | Harris, Robert | 7:20-cv-98908-MCR-GRJ | 8:20-cv-01086-MCR-GRJ |
| 157489 | Gilman, Andrew | 7:20-cv-98912-MCR-GRJ | 8:20-cv-01089-MCR-GRJ |
| 157491 | Brock, Micah | 7:20-cv-98914-MCR-GRJ | 8:20-cv-01092-MCR-GRJ |
| 157494 | Williams, Kesha | 7:20-cv-98917-MCR-GRJ | 8:20-cv-01094-MCR-GRJ |
| 157505 | Martinez, Anthony | 7:20-cv-98920-MCR-GRJ | 8:20-cv-01097-MCR-GRJ |
| 157516 | Mogen, Todd | 7:20-cv-98923-MCR-GRJ | 8:20-cv-01100-MCR-GRJ |
| 157519 | Maus, Matthew | 7:20-cv-98926-MCR-GRJ | 8:20-cv-01103-MCR-GRJ |
| 157525 | Williams, Derrick | 7:20-cv-98929-MCR-GRJ | 8:20-cv-01106-MCR-GRJ |
| 157536 | Guthmiller, Nickalis W | 7:20-cv-98931-MCR-GRJ | 8:20-cv-01109-MCR-GRJ |
| 157540 | Gordy, David | 7:20-cv-98934-MCR-GRJ | 8:20-cv-01112-MCR-GRJ |
| 157546 | Ludwig, Aaron | 7:20-cv-98937-MCR-GRJ | 8:20-cv-01115-MCR-GRJ |
| 157547 | Martin, Dillon | 7:20-cv-98940-MCR-GRJ | 8:20-cv-01118-MCR-GRJ |
| 157553 | Lang, Kristopher | 7:20-cv-98943-MCR-GRJ | 8:20-cv-01174-MCR-GRJ |
| 157555 | Lowe, Thomas | 7:20-cv-98946-MCR-GRJ | 8:20-cv-01176-MCR-GRJ |
| 157558 | Hall, Erin | 7:20-cv-98949-MCR-GRJ | 8:20-cv-01179-MCR-GRJ |
| 157561 | Davis, Daniel | 7:20-cv-98951-MCR-GRJ | 8:20-cv-01182-MCR-GRJ |
| 157568 | Brown, David | 7:20-cv-48233-MCR-GRJ | 7:20-cv-65778-MCR-GRJ |
| 157575 | Hubbard, Christopher | 7:20-cv-98954-MCR-GRJ | 8:20-cv-01185-MCR-GRJ |
| 157577 | Bolte, Bryan | 7:20-cv-98957-MCR-GRJ | 8:20-cv-01188-MCR-GRJ |
| 157582 | Ferguson, John | 7:20-cv-98960-MCR-GRJ | 8:20-cv-01191-MCR-GRJ |
| 157588 | Slusher, William | 7:20-cv-98963-MCR-GRJ | 8:20-cv-01195-MCR-GRJ |
| 157592 | Holien, Paul | 7:20-cv-98966-MCR-GRJ | 8:20-cv-01198-MCR-GRJ |
| 157595 | Tyler, Harold Y | 7:20-cv-98969-MCR-GRJ | 8:20-cv-01201-MCR-GRJ |
| 157599 | Compton, Chassidy | 7:20-cv-98971-MCR-GRJ | 8:20-cv-01204-MCR-GRJ |
| 157600 | Adamson, Rebecca | 7:20-cv-98974-MCR-GRJ | 8:20-cv-01206-MCR-GRJ |
| 157603 | Testa, Karen M | 7:20-cv-98977-MCR-GRJ | 8:20-cv-01209-MCR-GRJ |
| 157609 | Hayes, Richard | 7:20-cv-98980-MCR-GRJ | 8:20-cv-01212-MCR-GRJ |
| 157614 | Metevier, Cheryl | 7:20-cv-88370-MCR-GRJ | 8:20-cv-11616-MCR-GRJ |
| 157615 | Peel, Ronald | 7:20-cv-98982-MCR-GRJ | 8:20-cv-01215-MCR-GRJ |
| 157616 | Shirley, James W | 7:20-cv-98985-MCR-GRJ | 8:20-cv-01218-MCR-GRJ |
| 157617 | Peters, Matthew | 7:20-cv-98987-MCR-GRJ | 8:20-cv-01222-MCR-GRJ |
| 157618 | Felts, Joseph D | 7:20-cv-98990-MCR-GRJ | 8:20-cv-01225-MCR-GRJ |
| 157620 | Holliman, Donovan | 7:20-cv-98993-MCR-GRJ | 8:20-cv-01228-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 157621 | Medina, John | 7:20-cv-98996-MCR-GRJ | 8:20-cv-01231-MCR-GRJ |
| 157622 | Hanan, Jonathan | 7:20-cv-98999-MCR-GRJ | 8:20-cv-01233-MCR-GRJ |
| 157624 | Bell, Cody | 7:20-cv-99002-MCR-GRJ | 8:20-cv-01236-MCR-GRJ |
| 157626 | Deer, James | 7:20-cv-99005-MCR-GRJ | 8:20-cv-01239-MCR-GRJ |
| 157629 | Stein, Justin L | 7:20-cv-48239-MCR-GRJ | 7:20-cv-65795-MCR-GRJ |
| 157630 | Jameson, Brad | 7:20-cv-99007-MCR-GRJ | 8:20-cv-01242-MCR-GRJ |
| 157632 | Price, Brianna | 7:20-cv-99010-MCR-GRJ | 8:20-cv-01245-MCR-GRJ |
| 157634 | Neal, Luke | 7:20-cv-99013-MCR-GRJ | 8:20-cv-01249-MCR-GRJ |
| 157638 | Robertson, Martin | 7:20-cv-99016-MCR-GRJ | 8:20-cv-01252-MCR-GRJ |
| 157644 | Mayo, Steven | 7:20-cv-48245-MCR-GRJ | 7:20-cv-65798-MCR-GRJ |
| 157646 | Hill, William | 7:20-cv-99019-MCR-GRJ | 8:20-cv-01255-MCR-GRJ |
| 157658 | Kline, Andrew | 7:20-cv-99022-MCR-GRJ | 8:20-cv-01258-MCR-GRJ |
| 157659 | Hays, Lee | 7:20-cv-99025-MCR-GRJ | 8:20-cv-01261-MCR-GRJ |
| 157660 | Johnson, Garett | 7:20-cv-99028-MCR-GRJ | 8:20-cv-01264-MCR-GRJ |
| 157661 | Hoferer, Justin | 7:20-cv-88374-MCR-GRJ | 8:20-cv-11619-MCR-GRJ |
| 157663 | Schmelzer, Matthew | 7:20-cv-99031-MCR-GRJ | 8:20-cv-01267-MCR-GRJ |
| 157665 | Walton, Nicholas | 7:20-cv-99033-MCR-GRJ | 8:20-cv-01270-MCR-GRJ |
| 157667 | Martinez, Donald | 7:20-cv-99036-MCR-GRJ | 8:20-cv-01274-MCR-GRJ |
| 157671 | Cook, Davon | 7:20-cv-99039-MCR-GRJ | 8:20-cv-01277-MCR-GRJ |
| 157672 | Egan, Ryan S | 7:20-cv-99042-MCR-GRJ | 8:20-cv-01279-MCR-GRJ |
| 157684 | Beacham, Jeffery D | 7:20-cv-99045-MCR-GRJ | 8:20-cv-01282-MCR-GRJ |
| 157687 | Nelson, Matthew | 7:20-cv-99048-MCR-GRJ | 8:20-cv-01285-MCR-GRJ |
| 157693 | Mann, Chad T | 7:20-cv-99051-MCR-GRJ | 8:20-cv-01288-MCR-GRJ |
| 157696 | Boullester, Nicholas | 7:20-cv-99054-MCR-GRJ | 8:20-cv-01291-MCR-GRJ |
| 157698 | Wagner, Austin | 7:20-cv-99055-MCR-GRJ | 8:20-cv-01294-MCR-GRJ |
| 157699 | Coolidge, Dillion | 7:20-cv-99058-MCR-GRJ | 8:20-cv-01297-MCR-GRJ |
| 157701 | Spencer, Toby J | 7:20-cv-99061-MCR-GRJ | 8:20-cv-01300-MCR-GRJ |
| 157705 | Craigmyle, Ernest | 7:20-cv-99064-MCR-GRJ | 8:20-cv-01304-MCR-GRJ |
| 157709 | Miller, Sean | 7:20-cv-99067-MCR-GRJ | 8:20-cv-01307-MCR-GRJ |
| 157710 | Sanders, Jessica | 7:20-cv-99070-MCR-GRJ | 8:20-cv-01310-MCR-GRJ |
| 157719 | Alvarez, Roberto C | 7:20-cv-99073-MCR-GRJ | 8:20-cv-01313-MCR-GRJ |
| 157722 | Briggs, Kyle | 7:20-cv-99075-MCR-GRJ | 8:20-cv-01316-MCR-GRJ |
| 157724 | Pioli, James | 7:20-cv-99078-MCR-GRJ | 8:20-cv-01319-MCR-GRJ |
| 157739 | Draheim, Blake | 7:20-cv-99081-MCR-GRJ | 8:20-cv-01322-MCR-GRJ |
| 157743 | Settles, Phillip | 7:20-cv-99083-MCR-GRJ | 8:20-cv-01325-MCR-GRJ |
| 157748 | Scevers, Anthony | 7:20-cv-99086-MCR-GRJ | 8:20-cv-01328-MCR-GRJ |
| 157749 | Stewart, Roy | 7:20-cv-99089-MCR-GRJ | 8:20-cv-01331-MCR-GRJ |
| 157751 | Patrick, Anthony | 7:20-cv-99092-MCR-GRJ | 8:20-cv-01334-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 157758 | Brewer, Steven | 7:20-cv-99095-MCR-GRJ | 8:20-cv-01337-MCR-GRJ |
| 157760 | Tucholsky, Michael | 7:20-cv-99097-MCR-GRJ | 8:20-cv-01340-MCR-GRJ |
| 157763 | Ing, Keola | 7:20-cv-99100-MCR-GRJ | 8:20-cv-01343-MCR-GRJ |
| 157765 | Fitzgerald, Craigan | 7:20-cv-99103-MCR-GRJ | 8:20-cv-01346-MCR-GRJ |
| 157768 | Patino, Larry | 7:20-cv-99106-MCR-GRJ | 8:20-cv-01349-MCR-GRJ |
| 157769 | Tadlock, Beau T | 7:20-cv-99109-MCR-GRJ | 8:20-cv-01351-MCR-GRJ |
| 157772 | Reyes, Fernando | 7:20-cv-99112-MCR-GRJ | 8:20-cv-01353-MCR-GRJ |
| 157774 | Harper, Alex | 7:20-cv-99115-MCR-GRJ | 8:20-cv-01355-MCR-GRJ |
| 157776 | Sadang, Ritztyler | 7:20-cv-99117-MCR-GRJ | 8:20-cv-01357-MCR-GRJ |
| 157778 | Jacotts, Donna | 7:20-cv-99120-MCR-GRJ | 8:20-cv-01359-MCR-GRJ |
| 157786 | Box, Stephen | 7:20-cv-99123-MCR-GRJ | 8:20-cv-01361-MCR-GRJ |
| 157787 | Hall, Frank | 7:20-cv-99125-MCR-GRJ | 8:20-cv-01363-MCR-GRJ |
| 157789 | Aldana, Alvinmar | 7:20-cv-99127-MCR-GRJ | 8:20-cv-01365-MCR-GRJ |
| 157794 | Thompson, Dale | 7:20-cv-99129-MCR-GRJ | 8:20-cv-01368-MCR-GRJ |
| 157799 | David, John | 7:20-cv-99131-MCR-GRJ | 8:20-cv-01370-MCR-GRJ |
| 157800 | Hatcher, Donald | 7:20-cv-99133-MCR-GRJ | 8:20-cv-01371-MCR-GRJ |
| 157801 | Sauls, Corri | 7:20-cv-99134-MCR-GRJ | 8:20-cv-01372-MCR-GRJ |
| 157806 | Seron, Rich | 7:20-cv-99136-MCR-GRJ | 8:20-cv-01373-MCR-GRJ |
| 157807 | Beltran, Jesus | 7:20-cv-99138-MCR-GRJ | 8:20-cv-01374-MCR-GRJ |
| 157808 | Schafer, James | 7:20-cv-99140-MCR-GRJ | 8:20-cv-01375-MCR-GRJ |
| 157809 | Beltran, Henry | 7:20-cv-99142-MCR-GRJ | 8:20-cv-01376-MCR-GRJ |
| 157823 | Forness, Matthew | 7:20-cv-99144-MCR-GRJ | 8:20-cv-01377-MCR-GRJ |
| 157825 | Mack, Travis | 7:20-cv-99146-MCR-GRJ | 8:20-cv-01378-MCR-GRJ |
| 157827 | Ramirez, Celso | 7:20-cv-99148-MCR-GRJ | 8:20-cv-01379-MCR-GRJ |
| 157828 | Ikai, Ryan | 7:20-cv-99149-MCR-GRJ | 8:20-cv-01380-MCR-GRJ |
| 157830 | Malachi, Jillanna | 7:20-cv-99151-MCR-GRJ | 8:20-cv-01381-MCR-GRJ |
| 157835 | Weaver, Timothy | 7:20-cv-99153-MCR-GRJ | 8:20-cv-01382-MCR-GRJ |
| 157841 | Interiano, Oscar | 7:20-cv-48251-MCR-GRJ | 7:20-cv-65831-MCR-GRJ |
| 157845 | Mcconville, Jason | 7:20-cv-99155-MCR-GRJ | 8:20-cv-01383-MCR-GRJ |
| 157851 | Banks, John J | 7:20-cv-48255-MCR-GRJ | 7:20-cv-65834-MCR-GRJ |
| 157855 | Kunkel, Pete | 7:20-cv-99156-MCR-GRJ | 8:20-cv-01384-MCR-GRJ |
| 157856 | Herrington, Bryan | 7:20-cv-88377-MCR-GRJ | 8:20-cv-11622-MCR-GRJ |
| 157858 | Corder, Franzjoseph | 7:20-cv-99157-MCR-GRJ | 8:20-cv-01385-MCR-GRJ |
| 157859 | Battaglioli, Scott | 7:20-cv-99159-MCR-GRJ | 8:20-cv-01386-MCR-GRJ |
| 157870 | Eckert, Jeffrey | 7:20-cv-99160-MCR-GRJ | 8:20-cv-01387-MCR-GRJ |
| 157872 | Palmer, Matthew W | 7:20-cv-99162-MCR-GRJ | 8:20-cv-01388-MCR-GRJ |
| 157876 | Johnson, Ronnie | 7:20-cv-99164-MCR-GRJ | 8:20-cv-01389-MCR-GRJ |
| 157881 | Castro, David | 7:20-cv-99166-MCR-GRJ | 8:20-cv-01390-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 157882 | Sanchez, Melvin | 7:20-cv-99168-MCR-GRJ | 8:20-cv-01391-MCR-GRJ |
| 157887 | Anders, Michael | 7:20-cv-99170-MCR-GRJ | 8:20-cv-01392-MCR-GRJ |
| 157888 | Tarr, Robert E | 7:20-cv-99172-MCR-GRJ | 8:20-cv-01393-MCR-GRJ |
| 157890 | Hair, Brian | 7:20-cv-99174-MCR-GRJ | 8:20-cv-01394-MCR-GRJ |
| 157891 | Hill, Cardeja | 7:20-cv-99175-MCR-GRJ | 8:20-cv-01395-MCR-GRJ |
| 157908 | Martinelli, Edgar | 7:20-cv-99177-MCR-GRJ | 8:20-cv-01396-MCR-GRJ |
| 157910 | Hilerio, Jorge | 7:20-cv-99179-MCR-GRJ | 8:20-cv-01397-MCR-GRJ |
| 157914 | Mcconnell, Kenneth | 7:20-cv-99181-MCR-GRJ | 8:20-cv-01398-MCR-GRJ |
| 157915 | Sanchez, Roderick | 7:20-cv-99183-MCR-GRJ | 8:20-cv-01399-MCR-GRJ |
| 157916 | Struck, Arthur | 7:20-cv-88379-MCR-GRJ | 8:20-cv-11625-MCR-GRJ |
| 157918 | Francis, Gerald | 7:20-cv-99185-MCR-GRJ | 8:20-cv-01400-MCR-GRJ |
| 157919 | Lueras, Samuel | 7:20-cv-99187-MCR-GRJ | 8:20-cv-01401-MCR-GRJ |
| 157923 | Mendiola, Roy | 7:20-cv-99188-MCR-GRJ | 8:20-cv-01402-MCR-GRJ |
| 157925 | Paul, Jaymor | 7:20-cv-99190-MCR-GRJ | 8:20-cv-01403-MCR-GRJ |
| 157931 | Eaves, Kyle | 7:20-cv-99192-MCR-GRJ | 8:20-cv-01404-MCR-GRJ |
| 157934 | Rodriguez, Michael | 7:20-cv-99194-MCR-GRJ | 8:20-cv-01405-MCR-GRJ |
| 157941 | Ogilvie, Paul | 7:20-cv-99196-MCR-GRJ | 8:20-cv-01406-MCR-GRJ |
| 157945 | Miller, John V | 7:20-cv-99198-MCR-GRJ | 8:20-cv-01407-MCR-GRJ |
| 157949 | Curry, Troy | 7:20-cv-99200-MCR-GRJ | 8:20-cv-01408-MCR-GRJ |
| 157954 | Thompson, Brandy | 7:20-cv-99202-MCR-GRJ | 8:20-cv-01409-MCR-GRJ |
| 157956 | Gulley, Terrence | 7:20-cv-99204-MCR-GRJ | 8:20-cv-01410-MCR-GRJ |
| 157967 | Johns, Jonathan | 7:20-cv-99206-MCR-GRJ | 8:20-cv-01411-MCR-GRJ |
| 157973 | Gibson, Adrian | 7:20-cv-99207-MCR-GRJ | 8:20-cv-01412-MCR-GRJ |
| 157974 | Sallet, Mikah | 7:20-cv-99209-MCR-GRJ | 8:20-cv-01413-MCR-GRJ |
| 157978 | Lee, Gilbert | 7:20-cv-99212-MCR-GRJ | 8:20-cv-01414-MCR-GRJ |
| 157979 | Riveros, Cristian | 7:20-cv-99215-MCR-GRJ | 8:20-cv-01416-MCR-GRJ |
| 157989 | Roque, Vernon | 7:20-cv-98857-MCR-GRJ | 8:20-cv-01418-MCR-GRJ |
| 157993 | Pennington, Austin S | 7:20-cv-98860-MCR-GRJ | 8:20-cv-01420-MCR-GRJ |
| 157994 | Bentley, Camarie | 7:20-cv-98864-MCR-GRJ | 8:20-cv-01422-MCR-GRJ |
| 157995 | Kellogg, Nicholas | 7:20-cv-98867-MCR-GRJ | 8:20-cv-01425-MCR-GRJ |
| 158002 | Thorpe, Kristopher | 7:20-cv-98870-MCR-GRJ | 8:20-cv-01427-MCR-GRJ |
| 158006 | Villegas Rodriguez, Hector | 7:20-cv-98873-MCR-GRJ | 8:20-cv-01429-MCR-GRJ |
| 158008 | Dannenberger, Jared | 7:20-cv-98877-MCR-GRJ | 8:20-cv-01432-MCR-GRJ |
| 158014 | Collins, Jeremiah | 7:20-cv-98880-MCR-GRJ | 8:20-cv-01434-MCR-GRJ |
| 158020 | Lopez, Joseph | 7:20-cv-98883-MCR-GRJ | 8:20-cv-01436-MCR-GRJ |
| 158028 | Reiner, Benjamin | 7:20-cv-98887-MCR-GRJ | 8:20-cv-01438-MCR-GRJ |
| 158029 | Tacheene, Chadney T | 7:20-cv-98890-MCR-GRJ | 8:20-cv-01441-MCR-GRJ |
| 158033 | Novellino, Michael | 7:20-cv-98893-MCR-GRJ | 8:20-cv-01443-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 158034 | Elshaug, David | 7:20-cv-98896-MCR-GRJ | 8:20-cv-01445-MCR-GRJ |
| 158042 | Kibby, Isaiah | 7:20-cv-98899-MCR-GRJ | 8:20-cv-01448-MCR-GRJ |
| 158043 | Hathaway, Raemil | 7:20-cv-98902-MCR-GRJ | 8:20-cv-01450-MCR-GRJ |
| 158049 | Mountain, Ryan | 7:20-cv-98905-MCR-GRJ | 8:20-cv-01452-MCR-GRJ |
| 158050 | Careaga, Daniel | 7:20-cv-98909-MCR-GRJ | 8:20-cv-01454-MCR-GRJ |
| 158051 | Velasquez, Juan | 7:20-cv-98913-MCR-GRJ | 8:20-cv-01458-MCR-GRJ |
| 158052 | Sibert, Derek | 7:20-cv-98916-MCR-GRJ | 8:20-cv-01462-MCR-GRJ |
| 158053 | Marksmeier, Brady | 7:20-cv-98919-MCR-GRJ | 8:20-cv-01465-MCR-GRJ |
| 158061 | Homan, Justin | 7:20-cv-98922-MCR-GRJ | 8:20-cv-01468-MCR-GRJ |
| 158068 | Lapinid-Garcia, Jerilee | 7:20-cv-98925-MCR-GRJ | 8:20-cv-01472-MCR-GRJ |
| 158070 | Somers, Logan Michael | 7:20-cv-98928-MCR-GRJ | 8:20-cv-01476-MCR-GRJ |
| 158071 | Anson, John | 7:20-cv-98932-MCR-GRJ | 8:20-cv-01479-MCR-GRJ |
| 158072 | Michael, Anthony | 7:20-cv-98935-MCR-GRJ | 8:20-cv-01483-MCR-GRJ |
| 158080 | Shanahan, Cameron | 7:20-cv-98939-MCR-GRJ | 8:20-cv-01486-MCR-GRJ |
| 158084 | Marks, Colene | 7:20-cv-98942-MCR-GRJ | 8:20-cv-01490-MCR-GRJ |
| 158087 | Nunez, Celso | 7:20-cv-98945-MCR-GRJ | 8:20-cv-01493-MCR-GRJ |
| 158093 | Smith, Thomas | 7:20-cv-98948-MCR-GRJ | 8:20-cv-01497-MCR-GRJ |
| 158098 | Manansala, Noel | 7:20-cv-98952-MCR-GRJ | 8:20-cv-01500-MCR-GRJ |
| 158105 | Morales Guzman, Luis | 7:20-cv-98955-MCR-GRJ | 8:20-cv-01504-MCR-GRJ |
| 158113 | Chavez Lopez, Luis | 7:20-cv-98958-MCR-GRJ | 8:20-cv-01508-MCR-GRJ |
| 158118 | Hernandez, Nicolle | 7:20-cv-98961-MCR-GRJ | 8:20-cv-01511-MCR-GRJ |
| 158119 | Nadi, Khalid | 7:20-cv-98964-MCR-GRJ | 8:20-cv-01514-MCR-GRJ |
| 158120 | County, Brandon | 7:20-cv-98968-MCR-GRJ | 8:20-cv-01517-MCR-GRJ |
| 158122 | Madrigal, Josue | 7:20-cv-98972-MCR-GRJ | 8:20-cv-01523-MCR-GRJ |
| 158127 | Krystek, Ryan | 7:20-cv-98975-MCR-GRJ | 8:20-cv-01879-MCR-GRJ |
| 158128 | Arnold, Roberto | 7:20-cv-98978-MCR-GRJ | 8:20-cv-01882-MCR-GRJ |
| 158129 | Batocabe, Joselito  V | 7:20-cv-00070-MCR-GRJ | 7:20-cv-35633-MCR-GRJ |
| 158132 | Farias, Carlos | 7:20-cv-48260-MCR-GRJ | 7:20-cv-65886-MCR-GRJ |
| 158150 | Smith, James | 7:20-cv-98981-MCR-GRJ | 8:20-cv-01885-MCR-GRJ |
| 158151 | Mansfield, Hunter R | 7:20-cv-98984-MCR-GRJ | 8:20-cv-01888-MCR-GRJ |
| 158152 | Villarreal, Arturo | 7:20-cv-98989-MCR-GRJ | 8:20-cv-01891-MCR-GRJ |
| 158157 | Switzer, Michael | 7:20-cv-98992-MCR-GRJ | 8:20-cv-01893-MCR-GRJ |
| 158159 | Popchoke, Christopher | 7:20-cv-98995-MCR-GRJ | 8:20-cv-01896-MCR-GRJ |
| 158165 | Brown, Jeremy J | 7:20-cv-98998-MCR-GRJ | 8:20-cv-01900-MCR-GRJ |
| 158166 | Rodriguez, Josue | 7:20-cv-99001-MCR-GRJ | 8:20-cv-01903-MCR-GRJ |
| 158171 | Bergman, Stephen | 7:20-cv-99004-MCR-GRJ | 8:20-cv-01906-MCR-GRJ |
| 158172 | Jenkins, Levi | 7:20-cv-99008-MCR-GRJ | 8:20-cv-01909-MCR-GRJ |
| 158173 | Rodriguez, Joseph | 7:20-cv-99011-MCR-GRJ | 8:20-cv-01912-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 158176 | Postell, Brian | 7:20-cv-99014-MCR-GRJ | 8:20-cv-01915-MCR-GRJ |
| 158178 | Miller, Samantha | 7:20-cv-99017-MCR-GRJ | 8:20-cv-01918-MCR-GRJ |
| 158181 | Bisht, Varun | 7:20-cv-99020-MCR-GRJ | 8:20-cv-01920-MCR-GRJ |
| 158182 | Ghafoor, Barham | 7:20-cv-99024-MCR-GRJ | 8:20-cv-01924-MCR-GRJ |
| 158183 | Warren, Brandon | 7:20-cv-99027-MCR-GRJ | 8:20-cv-01927-MCR-GRJ |
| 158189 | Mccoy, Erik S | 7:20-cv-99030-MCR-GRJ | 8:20-cv-01930-MCR-GRJ |
| 158190 | Bernardo, Bryan | 7:20-cv-99034-MCR-GRJ | 8:20-cv-01933-MCR-GRJ |
| 158191 | Reyes Nunez, Michael B | 7:20-cv-99037-MCR-GRJ | 8:20-cv-01936-MCR-GRJ |
| 158203 | Steidl, Lance | 7:20-cv-99040-MCR-GRJ | 8:20-cv-01939-MCR-GRJ |
| 158208 | Needham, James | 7:20-cv-99043-MCR-GRJ | 8:20-cv-01942-MCR-GRJ |
| 158209 | Nicoletos, Robert | 7:20-cv-99046-MCR-GRJ | 8:20-cv-01946-MCR-GRJ |
| 158244 | Ehlert, Richard | 7:20-cv-99050-MCR-GRJ | 8:20-cv-01949-MCR-GRJ |
| 158247 | Dubois, Gary | 7:20-cv-99053-MCR-GRJ | 8:20-cv-01952-MCR-GRJ |
| 158263 | King, Matthew | 7:20-cv-99057-MCR-GRJ | 8:20-cv-01955-MCR-GRJ |
| 158271 | Milefski, Frederick H | 7:20-cv-99059-MCR-GRJ | 8:20-cv-01959-MCR-GRJ |
| 158279 | Silva, Jhonnas | 7:20-cv-99062-MCR-GRJ | 8:20-cv-01962-MCR-GRJ |
| 158288 | Furr, John | 8:20-cv-40932-MCR-GRJ | 8:20-cv-43632-MCR-GRJ |
| 158320 | Dominguez, George | 7:20-cv-99065-MCR-GRJ | 8:20-cv-01965-MCR-GRJ |
| 158325 | Rogers, Zachary | 7:20-cv-99068-MCR-GRJ | 8:20-cv-01968-MCR-GRJ |
| 158372 | Bertino, Adam | 7:20-cv-99072-MCR-GRJ | 8:20-cv-01972-MCR-GRJ |
| 158396 | Brown Sr, Christopher | 7:20-cv-99076-MCR-GRJ | 8:20-cv-01975-MCR-GRJ |
| 158403 | Mccarthy, Richard | 7:20-cv-99079-MCR-GRJ | 8:20-cv-01978-MCR-GRJ |
| 158422 | Scherer, Jeffrey | 7:20-cv-99082-MCR-GRJ | 8:20-cv-01982-MCR-GRJ |
| 158439 | Rottkamp, Peter B | 7:20-cv-99085-MCR-GRJ | 8:20-cv-01985-MCR-GRJ |
| 158446 | Liberato, Ian | 7:20-cv-99088-MCR-GRJ | 8:20-cv-01988-MCR-GRJ |
| 158465 | Quinerly, Julius | 7:20-cv-99091-MCR-GRJ | 8:20-cv-01991-MCR-GRJ |
| 158479 | Smith, Brad F | 7:20-cv-99094-MCR-GRJ | 8:20-cv-01994-MCR-GRJ |
| 158495 | Snell, Christopher | 7:20-cv-99099-MCR-GRJ | 8:20-cv-01998-MCR-GRJ |
| 158496 | Maholik, Robert | 7:20-cv-99102-MCR-GRJ | 8:20-cv-02001-MCR-GRJ |
| 158503 | Cook, Matthew | 7:20-cv-99105-MCR-GRJ | 8:20-cv-02004-MCR-GRJ |
| 158508 | Richardson, Demetrie | 7:20-cv-99108-MCR-GRJ | 8:20-cv-02008-MCR-GRJ |
| 158514 | Rock, Jillian | 7:20-cv-99111-MCR-GRJ | 8:20-cv-02011-MCR-GRJ |
| 158522 | Davies, Christian Saturday | 7:20-cv-99114-MCR-GRJ | 8:20-cv-02014-MCR-GRJ |
| 158525 | Brasse, David | 7:20-cv-99118-MCR-GRJ | 8:20-cv-02017-MCR-GRJ |
| 158533 | Beall, Carlton | 7:20-cv-99121-MCR-GRJ | 8:20-cv-02021-MCR-GRJ |
| 158554 | Roberson, Michael | 7:20-cv-99124-MCR-GRJ | 8:20-cv-02024-MCR-GRJ |
| 158579 | Diefenderfer, Barret | 7:20-cv-99126-MCR-GRJ | 8:20-cv-02027-MCR-GRJ |
| 158585 | Collins, Thomas | 7:20-cv-99128-MCR-GRJ | 8:20-cv-02031-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 158605 | Blackman, Paul | 7:20-cv-99130-MCR-GRJ | 8:20-cv-02034-MCR-GRJ |
| 158623 | Cutler, Travis | 7:20-cv-99132-MCR-GRJ | 8:20-cv-02037-MCR-GRJ |
| 158624 | Lynch, Robert | 7:20-cv-99135-MCR-GRJ | 8:20-cv-02040-MCR-GRJ |
| 158634 | Miskelly, Jonathan | 7:20-cv-99137-MCR-GRJ | 8:20-cv-02044-MCR-GRJ |
| 158684 | Weeks, Deaneys | 7:20-cv-99139-MCR-GRJ | 8:20-cv-02047-MCR-GRJ |
| 158713 | Asnes, Meghan | 7:20-cv-99141-MCR-GRJ | 8:20-cv-02050-MCR-GRJ |
| 158718 | Keaton, Cameron | 7:20-cv-99143-MCR-GRJ | 8:20-cv-02053-MCR-GRJ |
| 158754 | Fuller, Jacob | 7:20-cv-99145-MCR-GRJ | 8:20-cv-02057-MCR-GRJ |
| 158758 | Shreve, Nathan K | 7:20-cv-99147-MCR-GRJ | 8:20-cv-02060-MCR-GRJ |
| 158770 | Francisco, John | 7:20-cv-99150-MCR-GRJ | 8:20-cv-02063-MCR-GRJ |
| 158787 | Sims, James | 7:20-cv-99152-MCR-GRJ | 8:20-cv-02066-MCR-GRJ |
| 158857 | Carney, Russell | 7:20-cv-99154-MCR-GRJ | 8:20-cv-02070-MCR-GRJ |
| 158872 | Ireland, Patrick | 7:20-cv-99528-MCR-GRJ | 8:20-cv-02073-MCR-GRJ |
| 158893 | Koontz, Demarkco | 7:20-cv-99158-MCR-GRJ | 8:20-cv-02076-MCR-GRJ |
| 158945 | Wistinghausen, Justin | 7:20-cv-99161-MCR-GRJ | 8:20-cv-02080-MCR-GRJ |
| 158975 | Bodtker, Christen | 7:20-cv-99163-MCR-GRJ | 8:20-cv-02083-MCR-GRJ |
| 158977 | Hazelo, Timothy | 7:20-cv-99165-MCR-GRJ | 8:20-cv-02086-MCR-GRJ |
| 158984 | Talley, Derrick | 7:20-cv-99167-MCR-GRJ | 8:20-cv-02090-MCR-GRJ |
| 159016 | Havenhill, Justin | 7:20-cv-99169-MCR-GRJ | 8:20-cv-02093-MCR-GRJ |
| 159035 | Stevens, Timothy | 7:20-cv-99171-MCR-GRJ | 8:20-cv-02096-MCR-GRJ |
| 159062 | Hill, Roger | 7:20-cv-99173-MCR-GRJ | 8:20-cv-02099-MCR-GRJ |
| 159091 | Easley, Herticene | 7:20-cv-99176-MCR-GRJ | 8:20-cv-02103-MCR-GRJ |
| 159093 | Ford, Brian | 7:20-cv-99178-MCR-GRJ | 8:20-cv-02106-MCR-GRJ |
| 159107 | Brown, Jason | 7:20-cv-99180-MCR-GRJ | 8:20-cv-02109-MCR-GRJ |
| 159114 | Powell, Robert | 7:20-cv-99182-MCR-GRJ | 8:20-cv-02113-MCR-GRJ |
| 159147 | Catchings, Marcus D | 7:20-cv-99184-MCR-GRJ | 8:20-cv-02116-MCR-GRJ |
| 159153 | Pollard, Rodigeuez | 7:20-cv-99186-MCR-GRJ | 8:20-cv-02120-MCR-GRJ |
| 159160 | Miller, Gregory | 7:20-cv-99189-MCR-GRJ | 8:20-cv-02124-MCR-GRJ |
| 159214 | Wing, Avary | 7:20-cv-88388-MCR-GRJ | 8:20-cv-11652-MCR-GRJ |
| 159250 | Crawford, Billy | 7:20-cv-99191-MCR-GRJ | 8:20-cv-02127-MCR-GRJ |
| 159254 | Hetherington, Jerome | 7:20-cv-99193-MCR-GRJ | 8:20-cv-02130-MCR-GRJ |
| 159262 | Bell, Dustin | 7:20-cv-99195-MCR-GRJ | 8:20-cv-02134-MCR-GRJ |
| 159281 | Chapa, Hector | 7:20-cv-99197-MCR-GRJ | 8:20-cv-02137-MCR-GRJ |
| 159295 | Dubois, William | 7:20-cv-99199-MCR-GRJ | 8:20-cv-02141-MCR-GRJ |
| 159299 | Villanueva, Andrew E | 7:20-cv-99201-MCR-GRJ | 8:20-cv-02144-MCR-GRJ |
| 159334 | Tomison, Tyrone | 7:20-cv-99203-MCR-GRJ | 8:20-cv-02147-MCR-GRJ |
| 159367 | Glover, Christopher | 7:20-cv-99205-MCR-GRJ | 8:20-cv-02151-MCR-GRJ |
| 159382 | Venson, Joe | 7:20-cv-99208-MCR-GRJ | 8:20-cv-02154-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 159400 | Bochow, Aaron | 7:20-cv-99211-MCR-GRJ | 8:20-cv-02157-MCR-GRJ |
| 159405 | Wallace, Christian | 7:20-cv-99214-MCR-GRJ | 8:20-cv-02160-MCR-GRJ |
| 159409 | Shurter, Jaccob | 7:20-cv-99217-MCR-GRJ | 8:20-cv-02163-MCR-GRJ |
| 159416 | Pitts, Nicholas | 7:20-cv-99219-MCR-GRJ | 8:20-cv-02167-MCR-GRJ |
| 159431 | Garvin, Taylor | 7:20-cv-99221-MCR-GRJ | 8:20-cv-02170-MCR-GRJ |
| 159514 | Harden, Jeremiah | 7:20-cv-99223-MCR-GRJ | 8:20-cv-02173-MCR-GRJ |
| 159525 | Healey, Zachary | 7:20-cv-99225-MCR-GRJ | 8:20-cv-02177-MCR-GRJ |
| 159529 | Jarzynka, Shane | 7:20-cv-99227-MCR-GRJ | 8:20-cv-02180-MCR-GRJ |
| 159537 | Johnson, Jeremiah | 7:20-cv-99229-MCR-GRJ | 8:20-cv-02183-MCR-GRJ |
| 159559 | Stegmeier, Bradley | 7:20-cv-99232-MCR-GRJ | 8:20-cv-02186-MCR-GRJ |
| 159569 | Rubino, Benjamin | 7:20-cv-99234-MCR-GRJ | 8:20-cv-02189-MCR-GRJ |
| 159571 | Melgaard, John | 7:20-cv-99236-MCR-GRJ | 8:20-cv-02193-MCR-GRJ |
| 159573 | Nield, Shawn | 7:20-cv-99238-MCR-GRJ | 8:20-cv-02196-MCR-GRJ |
| 159576 | Bird, Damon | 7:20-cv-99240-MCR-GRJ | 8:20-cv-02198-MCR-GRJ |
| 159577 | Allen, Richard | 7:20-cv-99242-MCR-GRJ | 8:20-cv-02282-MCR-GRJ |
| 159582 | Segura, Ernesto | 7:20-cv-99244-MCR-GRJ | 8:20-cv-02287-MCR-GRJ |
| 159587 | Clifton, Jeremy | 7:20-cv-99246-MCR-GRJ | 8:20-cv-02291-MCR-GRJ |
| 159588 | Espinoza, Shawn | 7:20-cv-99249-MCR-GRJ | 8:20-cv-02294-MCR-GRJ |
| 159590 | Fraher, Chance | 7:20-cv-99251-MCR-GRJ | 8:20-cv-02299-MCR-GRJ |
| 159593 | Owen, William | 7:20-cv-99253-MCR-GRJ | 8:20-cv-02302-MCR-GRJ |
| 159594 | Langford, Will | 7:20-cv-99255-MCR-GRJ | 8:20-cv-02304-MCR-GRJ |
| 159611 | Burgener, Stella | 7:20-cv-99257-MCR-GRJ | 8:20-cv-02308-MCR-GRJ |
| 159621 | Mcallister, Colin | 7:20-cv-99259-MCR-GRJ | 8:20-cv-02311-MCR-GRJ |
| 159625 | Burnett, Jesse | 7:20-cv-99261-MCR-GRJ | 8:20-cv-02314-MCR-GRJ |
| 159637 | Wynecoop, Theodore | 7:20-cv-99263-MCR-GRJ | 8:20-cv-02321-MCR-GRJ |
| 159653 | Bundy, Teasha | 7:20-cv-99265-MCR-GRJ | 8:20-cv-02324-MCR-GRJ |
| 159658 | Short, Michael | 7:20-cv-88390-MCR-GRJ | 8:20-cv-11671-MCR-GRJ |
| 159661 | Buell, Nick | 7:20-cv-99267-MCR-GRJ | 8:20-cv-02327-MCR-GRJ |
| 159677 | Mix, Kevin | 7:20-cv-99270-MCR-GRJ | 8:20-cv-02331-MCR-GRJ |
| 159685 | Currier, Donald | 7:20-cv-99272-MCR-GRJ | 8:20-cv-02334-MCR-GRJ |
| 159687 | Gordon, Jonathan | 7:20-cv-99274-MCR-GRJ | 8:20-cv-02337-MCR-GRJ |
| 159713 | King, John | 7:20-cv-99276-MCR-GRJ | 8:20-cv-02340-MCR-GRJ |
| 159724 | Allee, Christopher | 7:20-cv-99278-MCR-GRJ | 8:20-cv-02342-MCR-GRJ |
| 159729 | Choat, James | 7:20-cv-99280-MCR-GRJ | 8:20-cv-02346-MCR-GRJ |
| 159752 | Gonzalez, Jesus | 7:20-cv-99282-MCR-GRJ | 8:20-cv-02349-MCR-GRJ |
| 159761 | Leonardo, Elias | 7:20-cv-99284-MCR-GRJ | 8:20-cv-02352-MCR-GRJ |
| 159770 | Hiatt, David | 7:20-cv-99286-MCR-GRJ | 8:20-cv-02355-MCR-GRJ |
| 159775 | Wooten, William | 7:20-cv-99288-MCR-GRJ | 8:20-cv-02359-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 159788 | Bleazard, Paul | 7:20-cv-99290-MCR-GRJ | 8:20-cv-02361-MCR-GRJ |
| 159798 | Miura, Liko | 7:20-cv-99294-MCR-GRJ | 8:20-cv-02364-MCR-GRJ |
| 159801 | Dreher, Richard | 7:20-cv-99298-MCR-GRJ | 8:20-cv-02367-MCR-GRJ |
| 159861 | Thompkins, David | 7:20-cv-99301-MCR-GRJ | 8:20-cv-02371-MCR-GRJ |
| 159877 | Rosado, David | 7:20-cv-99304-MCR-GRJ | 8:20-cv-02374-MCR-GRJ |
| 159884 | Sainvil, Rickson | 7:20-cv-99307-MCR-GRJ | 8:20-cv-02377-MCR-GRJ |
| 159896 | Kowing, Kristin | 7:20-cv-99310-MCR-GRJ | 8:20-cv-02380-MCR-GRJ |
| 159903 | Panoulias, John M | 7:20-cv-99313-MCR-GRJ | 8:20-cv-02384-MCR-GRJ |
| 159916 | Colston, Clayton Wesley | 7:20-cv-99317-MCR-GRJ | 8:20-cv-02386-MCR-GRJ |
| 159986 | Guillen, Uriel | 7:20-cv-99320-MCR-GRJ | 8:20-cv-02389-MCR-GRJ |
| 159991 | Mansfield, Mathew | 7:20-cv-99324-MCR-GRJ | 8:20-cv-02393-MCR-GRJ |
| 159995 | Zavala, Gregory | 7:20-cv-99327-MCR-GRJ | 8:20-cv-02396-MCR-GRJ |
| 159998 | Trejo, Samuel | 7:20-cv-99330-MCR-GRJ | 8:20-cv-02399-MCR-GRJ |
| 160044 | Bernaldez, Balam | 7:20-cv-99333-MCR-GRJ | 8:20-cv-02402-MCR-GRJ |
| 160048 | Velazquez, David | 7:20-cv-99337-MCR-GRJ | 8:20-cv-02406-MCR-GRJ |
| 160058 | Carter, Robert | 7:20-cv-99340-MCR-GRJ | 8:20-cv-02409-MCR-GRJ |
| 160070 | Parks, Michael | 7:20-cv-99343-MCR-GRJ | 8:20-cv-02413-MCR-GRJ |
| 160099 | Moreno, Andres | 7:20-cv-99346-MCR-GRJ | 8:20-cv-02416-MCR-GRJ |
| 160102 | Meraz, Gilbert | 7:20-cv-99350-MCR-GRJ | 8:20-cv-02418-MCR-GRJ |
| 160103 | Bernard, Stacy | 7:20-cv-99354-MCR-GRJ | 8:20-cv-02422-MCR-GRJ |
| 160116 | Jones, Tyler | 7:20-cv-99357-MCR-GRJ | 8:20-cv-02425-MCR-GRJ |
| 160151 | James, Jerome W | 7:20-cv-88392-MCR-GRJ | 8:20-cv-11679-MCR-GRJ |
| 160555 | Gleeson, Mark | 7:20-cv-48274-MCR-GRJ | 7:20-cv-67681-MCR-GRJ |
| 160577 | Johnson, Stephen | 7:20-cv-88397-MCR-GRJ | 8:20-cv-11692-MCR-GRJ |
| 160596 | Bewley, James | 7:20-cv-48139-MCR-GRJ | 7:20-cv-67695-MCR-GRJ |
| 160745 | Lemon, Marion | 7:20-cv-88400-MCR-GRJ | 8:20-cv-11706-MCR-GRJ |
| 160816 | Millner, Guy Wesley | 7:20-cv-48144-MCR-GRJ | 7:20-cv-67752-MCR-GRJ |
| 160845 | Collins, Antonio | 7:20-cv-48149-MCR-GRJ | 7:20-cv-67763-MCR-GRJ |
| 161032 | Martin, Tommy D | 7:20-cv-48153-MCR-GRJ | 7:20-cv-67821-MCR-GRJ |
| 161195 | O'brien, Michael | 7:20-cv-88408-MCR-GRJ | 8:20-cv-11728-MCR-GRJ |
| 161235 | Ratliff, Abe | 7:20-cv-48158-MCR-GRJ | 7:20-cv-67856-MCR-GRJ |
| 161352 | Jackson, Wayne | 7:20-cv-88409-MCR-GRJ | 8:20-cv-11349-MCR-GRJ |
| 161353 | Price, Julius | 7:20-cv-88411-MCR-GRJ | 8:20-cv-11352-MCR-GRJ |
| 162087 | Valentin, Hipolito | 7:20-cv-88420-MCR-GRJ | 8:20-cv-11381-MCR-GRJ |
| 162145 | Planta, Jerry | 7:20-cv-88422-MCR-GRJ | 8:20-cv-11382-MCR-GRJ |
| 162286 | Robertson, Jerrett | 7:20-cv-88425-MCR-GRJ | 8:20-cv-11391-MCR-GRJ |
| 162979 | Curtis, Kenneth James | 8:20-cv-49372-MCR-GRJ | 8:20-cv-49543-MCR-GRJ |
| 163108 | Dellavecchia, Joseph | 7:20-cv-48163-MCR-GRJ | 7:20-cv-68097-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 163267 | Miller, Damen K | 7:20-cv-48169-MCR-GRJ | 7:20-cv-68134-MCR-GRJ |
| 163409 | Ingraham, Christopher | 8:20-cv-49475-MCR-GRJ | 8:20-cv-49548-MCR-GRJ |
| 163441 | Routheau, Michael | 7:20-cv-48174-MCR-GRJ | 7:20-cv-68149-MCR-GRJ |
| 163480 | Hall, Frankie | 7:20-cv-48179-MCR-GRJ | 7:20-cv-68160-MCR-GRJ |
| 163951 | Hinckley, Cameron | 7:20-cv-48184-MCR-GRJ | 7:20-cv-68226-MCR-GRJ |
| 163957 | White, John | 7:20-cv-48189-MCR-GRJ | 7:20-cv-68234-MCR-GRJ |
| 164035 | Behrens, Nicholas | 7:20-cv-89010-MCR-GRJ | 8:20-cv-11409-MCR-GRJ |
| 164036 | Belcher, Matthew | 7:20-cv-89011-MCR-GRJ | 8:20-cv-11411-MCR-GRJ |
| 164040 | Britton, Jr, Jack E | 7:20-cv-89012-MCR-GRJ | 8:20-cv-11414-MCR-GRJ |
| 164041 | Burlage, Paul | 7:20-cv-89013-MCR-GRJ | 8:20-cv-11417-MCR-GRJ |
| 164042 | Burt, Tyler | 7:20-cv-89014-MCR-GRJ | 8:20-cv-11419-MCR-GRJ |
| 164043 | Finnegan, Cian | 7:20-cv-89015-MCR-GRJ | 8:20-cv-11422-MCR-GRJ |
| 164044 | Cornell, Jessica | 7:20-cv-89016-MCR-GRJ | 8:20-cv-11425-MCR-GRJ |
| 164045 | Daily, Latoya | 7:20-cv-89017-MCR-GRJ | 8:20-cv-11428-MCR-GRJ |
| 164046 | Davis, Ava Corinne | 7:20-cv-89018-MCR-GRJ | 8:20-cv-11431-MCR-GRJ |
| 164048 | Davison, John | 7:20-cv-89019-MCR-GRJ | 8:20-cv-11434-MCR-GRJ |
| 164051 | Drazkiewicz, Tylan | 7:20-cv-89020-MCR-GRJ | 8:20-cv-11436-MCR-GRJ |
| 164052 | Duncan, Dakin | 7:20-cv-89021-MCR-GRJ | 8:20-cv-11439-MCR-GRJ |
| 164053 | Ewing, Timothy L | 7:20-cv-89022-MCR-GRJ | 8:20-cv-11442-MCR-GRJ |
| 164056 | Forsythe, Christopher | 7:20-cv-89023-MCR-GRJ | 8:20-cv-11444-MCR-GRJ |
| 164057 | Gunn, Sterling | 7:20-cv-89024-MCR-GRJ | 8:20-cv-11447-MCR-GRJ |
| 164058 | Gunn, Wardell | 7:20-cv-89025-MCR-GRJ | 8:20-cv-11450-MCR-GRJ |
| 164060 | Hart, James C | 7:20-cv-89026-MCR-GRJ | 8:20-cv-11453-MCR-GRJ |
| 164061 | Higgins, Fred W | 7:20-cv-89027-MCR-GRJ | 8:20-cv-11456-MCR-GRJ |
| 164062 | Hood, Robert E | 7:20-cv-89028-MCR-GRJ | 8:20-cv-11458-MCR-GRJ |
| 164063 | Houchens, Mary | 7:20-cv-89029-MCR-GRJ | 8:20-cv-11462-MCR-GRJ |
| 164064 | Huddleston, Joel | 7:20-cv-89030-MCR-GRJ | 8:20-cv-11464-MCR-GRJ |
| 164067 | Hummel, Paul S | 7:20-cv-89031-MCR-GRJ | 8:20-cv-11467-MCR-GRJ |
| 164068 | Hunt, Johnny Ray | 7:20-cv-89032-MCR-GRJ | 8:20-cv-11470-MCR-GRJ |
| 164069 | Jesus, Megan | 7:20-cv-89033-MCR-GRJ | 8:20-cv-11473-MCR-GRJ |
| 164070 | Kayali, Ibrahim C | 7:20-cv-89036-MCR-GRJ | 8:20-cv-11476-MCR-GRJ |
| 164071 | Kight, Michael Wayne | 7:20-cv-89039-MCR-GRJ | 8:20-cv-11479-MCR-GRJ |
| 164072 | Kult, Robert P | 7:20-cv-89041-MCR-GRJ | 8:20-cv-11482-MCR-GRJ |
| 164073 | Laney, Douglas H | 7:20-cv-89044-MCR-GRJ | 8:20-cv-11484-MCR-GRJ |
| 164075 | Lawson, Josh Heath | 7:20-cv-89047-MCR-GRJ | 8:20-cv-11486-MCR-GRJ |
| 164079 | Lukkasson, Krischelle | 7:20-cv-89050-MCR-GRJ | 8:20-cv-11489-MCR-GRJ |
| 164081 | Mcdade, James | 7:20-cv-89053-MCR-GRJ | 8:20-cv-11492-MCR-GRJ |
| 164082 | Moir, Joshua | 7:20-cv-89055-MCR-GRJ | 8:20-cv-11495-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 164083 | Moreland, Michael E | 7:20-cv-89058-MCR-GRJ | 8:20-cv-11498-MCR-GRJ |
| 164084 | Mosholder, Robert M | 7:20-cv-89060-MCR-GRJ | 8:20-cv-11501-MCR-GRJ |
| 164087 | Parish, Christopher | 7:20-cv-89063-MCR-GRJ | 8:20-cv-11504-MCR-GRJ |
| 164088 | Parker, Joshua M | 7:20-cv-89065-MCR-GRJ | 8:20-cv-11507-MCR-GRJ |
| 164091 | Ramsey, Jr, Jimmy Wayne | 7:20-cv-89068-MCR-GRJ | 8:20-cv-11510-MCR-GRJ |
| 164092 | Reuss, Tamara | 7:20-cv-89071-MCR-GRJ | 8:20-cv-11512-MCR-GRJ |
| 164094 | Roberts, Joel | 7:20-cv-89074-MCR-GRJ | 8:20-cv-11514-MCR-GRJ |
| 164096 | Salinas, Alex | 7:20-cv-89078-MCR-GRJ | 8:20-cv-11517-MCR-GRJ |
| 164099 | Silva, Raul | 7:20-cv-89080-MCR-GRJ | 8:20-cv-11520-MCR-GRJ |
| 164102 | Snead, William A | 7:20-cv-89083-MCR-GRJ | 8:20-cv-11523-MCR-GRJ |
| 164103 | Spencer, Tracy | 7:20-cv-89085-MCR-GRJ | 8:20-cv-11526-MCR-GRJ |
| 164110 | Vicuna, Jesus | 7:20-cv-89088-MCR-GRJ | 8:20-cv-11529-MCR-GRJ |
| 164112 | Washington, Dorothy Mae | 7:20-cv-89091-MCR-GRJ | 8:20-cv-11532-MCR-GRJ |
| 164115 | Wideman, David | 7:20-cv-89093-MCR-GRJ | 8:20-cv-11535-MCR-GRJ |
| 164400 | Mcphail, Antwon | 8:20-cv-09103-MCR-GRJ | 8:20-cv-28218-MCR-GRJ |
| 164409 | Klinkhammer, Scott  W | 8:20-cv-09106-MCR-GRJ | 8:20-cv-29477-MCR-GRJ |
| 164441 | Hammond, Nicholas Wayne | 7:20-cv-89096-MCR-GRJ | 8:20-cv-11538-MCR-GRJ |
| 164549 | Myers, Keith | 7:20-cv-36908-MCR-GRJ | 7:20-cv-68767-MCR-GRJ |
| 164803 | James, Michael | 7:20-cv-36989-MCR-GRJ | 8:20-cv-38272-MCR-GRJ |
| 164804 | Patel, Deep | 7:20-cv-36992-MCR-GRJ | 8:20-cv-38276-MCR-GRJ |
| 164805 | Northcutt, Daniel | 7:20-cv-36995-MCR-GRJ | 8:20-cv-38281-MCR-GRJ |
| 164806 | Jones, William B | 7:20-cv-36997-MCR-GRJ | 8:20-cv-38286-MCR-GRJ |
| 164807 | Adams, Vernell | 7:20-cv-37000-MCR-GRJ | 8:20-cv-38290-MCR-GRJ |
| 164808 | Jackson, Trevon J | 7:20-cv-37003-MCR-GRJ | 8:20-cv-38296-MCR-GRJ |
| 164809 | Coca, Stephen J | 7:20-cv-37006-MCR-GRJ | 8:20-cv-38301-MCR-GRJ |
| 164810 | Serrano, Rene A | 7:20-cv-37008-MCR-GRJ | 8:20-cv-38306-MCR-GRJ |
| 164811 | Dixon, Raymond D | 7:20-cv-37011-MCR-GRJ | 8:20-cv-38311-MCR-GRJ |
| 164812 | Christians, Nicholas E | 7:20-cv-37014-MCR-GRJ | 8:20-cv-38315-MCR-GRJ |
| 164813 | Massey, Marcus | 7:20-cv-37016-MCR-GRJ | 8:20-cv-38320-MCR-GRJ |
| 164814 | Simmers, Joseph M | 7:20-cv-37019-MCR-GRJ | 8:20-cv-38325-MCR-GRJ |
| 164815 | Isachsen, Jeffrey R | 7:20-cv-37022-MCR-GRJ | 8:20-cv-38329-MCR-GRJ |
| 164816 | Hopkins, De'juan U | 7:20-cv-37025-MCR-GRJ | 8:20-cv-38334-MCR-GRJ |
| 164817 | Miller, Carl L | 7:20-cv-37027-MCR-GRJ | 8:20-cv-38339-MCR-GRJ |
| 164818 | Hall, Brandon J | 7:20-cv-37030-MCR-GRJ | 8:20-cv-38343-MCR-GRJ |
| 164819 | Hall, Anthony | 7:20-cv-37033-MCR-GRJ | 8:20-cv-38348-MCR-GRJ |
| 164820 | Pierce, William E | 7:20-cv-37036-MCR-GRJ | 8:20-cv-38355-MCR-GRJ |
| 164821 | Cansler, Terry L | 7:20-cv-37038-MCR-GRJ | 8:20-cv-38360-MCR-GRJ |
| 164822 | Moore, Terry B | 7:20-cv-37041-MCR-GRJ | 8:20-cv-38365-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 164823 | Black, Tavares | 7:20-cv-37044-MCR-GRJ | 8:20-cv-38370-MCR-GRJ |
| 164824 | Dennis, Philip | 7:20-cv-37047-MCR-GRJ | 8:20-cv-32067-MCR-GRJ |
| 164825 | Garcia, Paul | 7:20-cv-37049-MCR-GRJ | 8:20-cv-38374-MCR-GRJ |
| 164826 | Sauer, Nathaniel M | 7:20-cv-37052-MCR-GRJ | 8:20-cv-38378-MCR-GRJ |
| 164827 | Harrison, Nathan N | 7:20-cv-37055-MCR-GRJ | 8:20-cv-38382-MCR-GRJ |
| 164828 | Evenson, Michael G | 7:20-cv-37058-MCR-GRJ | 8:20-cv-38386-MCR-GRJ |
| 164829 | Edwards, Michael | 7:20-cv-37060-MCR-GRJ | 8:20-cv-38391-MCR-GRJ |
| 164830 | Buckman, Khalil R | 7:20-cv-36867-MCR-GRJ | 8:20-cv-38396-MCR-GRJ |
| 164831 | Lopez, Joseph R | 7:20-cv-36869-MCR-GRJ | 8:20-cv-38401-MCR-GRJ |
| 164832 | Gideon, Jeffrey M | 7:20-cv-36872-MCR-GRJ | 8:20-cv-38406-MCR-GRJ |
| 164833 | Ewing, Jayme | 7:20-cv-36875-MCR-GRJ | 8:20-cv-38411-MCR-GRJ |
| 164834 | Best, Jaxson D | 7:20-cv-36877-MCR-GRJ | 8:20-cv-38416-MCR-GRJ |
| 164835 | Burgos, Edward L | 7:20-cv-36880-MCR-GRJ | 8:20-cv-38420-MCR-GRJ |
| 164836 | Rizzo, Cody | 7:20-cv-36883-MCR-GRJ | 8:20-cv-38425-MCR-GRJ |
| 164837 | Wuerthner, Carl W | 7:20-cv-36885-MCR-GRJ | 8:20-cv-32069-MCR-GRJ |
| 164923 | Mckinley Baroody, Joseph | 8:20-cv-09844-MCR-GRJ | 8:20-cv-32071-MCR-GRJ |
| 165473 | Broadwater, Gregory | 7:20-cv-37346-MCR-GRJ | 7:20-cv-69095-MCR-GRJ |
| 165487 | Cornell, Sean | 7:20-cv-00152-MCR-GRJ | 7:20-cv-69127-MCR-GRJ |
| 167768 | Bankes, Michael Charles | 8:20-cv-02576-MCR-GRJ | 8:20-cv-41050-MCR-GRJ |
| 167862 | Colon, Gilberto | 8:20-cv-03469-MCR-GRJ | 8:20-cv-41052-MCR-GRJ |
| 168086 | Kerns, John Anderson | 8:20-cv-00922-MCR-GRJ | 8:20-cv-41054-MCR-GRJ |
| 168100 | Krieger, Mica | 8:20-cv-00962-MCR-GRJ | 8:20-cv-41056-MCR-GRJ |
| 168181 | Mclaughlin, Brandon Michael John | 8:20-cv-01153-MCR-GRJ | 8:20-cv-41057-MCR-GRJ |
| 168360 | Taylor, Justin | 8:20-cv-02098-MCR-GRJ | 8:20-cv-41059-MCR-GRJ |
| 168428 | Welter, Joel | 8:20-cv-02354-MCR-GRJ | 8:20-cv-41061-MCR-GRJ |
| 169604 | Fitzgerald, Jr, Barry | 7:20-cv-39326-MCR-GRJ | 7:20-cv-41982-MCR-GRJ |
| 169622 | Wallace, Scott | 7:20-cv-39328-MCR-GRJ | 7:20-cv-41986-MCR-GRJ |
| 169712 | Sepulveda, Joseph | 7:20-cv-39353-MCR-GRJ | 7:20-cv-40318-MCR-GRJ |
| 169894 | Montoya, Matthew | 7:20-cv-46355-MCR-GRJ | 7:20-cv-63844-MCR-GRJ |
| 170031 | Wimbush, James Melton | 8:20-cv-09852-MCR-GRJ | 8:20-cv-15239-MCR-GRJ |
| 170368 | Crump, Jarmaine | 7:20-cv-39395-MCR-GRJ | 7:20-cv-41110-MCR-GRJ |
| 170563 | Macias, Francisco | 7:20-cv-00092-MCR-GRJ | 7:20-cv-40328-MCR-GRJ |
| 170583 | Mcclendon, Stephanie | 7:20-cv-39397-MCR-GRJ | 7:20-cv-41431-MCR-GRJ |
| 170644 | Powell, Joshua | 7:20-cv-39400-MCR-GRJ | 7:20-cv-41594-MCR-GRJ |
| 170751 | Turner, Christopher | 7:20-cv-39403-MCR-GRJ | 7:20-cv-41681-MCR-GRJ |
| 172741 | Lloyd, James | 7:20-cv-88864-MCR-GRJ | 8:20-cv-11554-MCR-GRJ |
| 173444 | Moore, Justin | 7:20-cv-99363-MCR-GRJ | 8:20-cv-02128-MCR-GRJ |
| 173785 | Crotwell, Preston Tirey | 7:20-cv-41806-MCR-GRJ | 7:20-cv-46768-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 173786 | Figueroa, Saray | 7:20-cv-41809-MCR-GRJ | 7:20-cv-46771-MCR-GRJ |
| 173787 | Hess, Greg John | 7:20-cv-41812-MCR-GRJ | 7:20-cv-46774-MCR-GRJ |
| 173788 | Huddleston, Nick Gilbert | 7:20-cv-41815-MCR-GRJ | 7:20-cv-46776-MCR-GRJ |
| 173789 | Johnson, William Lee | 7:20-cv-41818-MCR-GRJ | 7:20-cv-46779-MCR-GRJ |
| 174038 | Alford, Jeffery | 7:20-cv-41826-MCR-GRJ | 8:20-cv-55744-MCR-GRJ |
| 174047 | Calhoun, Dedrick | 7:20-cv-39883-MCR-GRJ | 8:20-cv-55748-MCR-GRJ |
| 174085 | Cheek, James | 7:20-cv-39898-MCR-GRJ | 8:20-cv-55752-MCR-GRJ |
| 174156 | Anderson, Leman | 7:20-cv-40065-MCR-GRJ | 8:20-cv-55754-MCR-GRJ |
| 174176 | Bible, Matthew | 7:20-cv-39444-MCR-GRJ | 8:20-cv-55755-MCR-GRJ |
| 174215 | Cleveland, Wilson Ear | 7:20-cv-39515-MCR-GRJ | 8:20-cv-55757-MCR-GRJ |
| 174262 | Burton, Jasmine | 7:20-cv-39498-MCR-GRJ | 7:20-cv-39595-MCR-GRJ |
| 174263 | Dillon, Stanley | 7:20-cv-39500-MCR-GRJ | 7:20-cv-39596-MCR-GRJ |
| 174264 | Hudson, Patrick | 7:20-cv-39502-MCR-GRJ | 7:20-cv-39597-MCR-GRJ |
| 174265 | Matzen, Steven | 7:20-cv-39504-MCR-GRJ | 7:20-cv-39598-MCR-GRJ |
| 174266 | Pierce, Devin | 7:20-cv-39506-MCR-GRJ | 7:20-cv-39599-MCR-GRJ |
| 174268 | Ray, Jalisa | 7:20-cv-39510-MCR-GRJ | 7:20-cv-39601-MCR-GRJ |
| 174269 | Rieder, Thomas | 7:20-cv-39512-MCR-GRJ | 7:20-cv-39602-MCR-GRJ |
| 174272 | Valluzzi, Adam | 7:20-cv-39518-MCR-GRJ | 8:20-cv-55761-MCR-GRJ |
| 174766 | Hill, Thomas | 7:20-cv-80531-MCR-GRJ | 8:20-cv-11568-MCR-GRJ |
| 175441 | Vassel, Maurice | 7:20-cv-96684-MCR-GRJ | 7:20-cv-99366-MCR-GRJ |
| 175442 | Aponte, Norman | 7:20-cv-96687-MCR-GRJ | 7:20-cv-99369-MCR-GRJ |
| 176073 | Kent, Rowdy C | 7:20-cv-40338-MCR-GRJ | 8:20-cv-28357-MCR-GRJ |
| 176075 | Borakove, Brian Scott | 7:20-cv-80604-MCR-GRJ | 8:20-cv-11571-MCR-GRJ |
| 176085 | Herrera, Gregory | 7:20-cv-40341-MCR-GRJ | 8:20-cv-28359-MCR-GRJ |
| 176167 | Houtz, Karl | 7:20-cv-65630-MCR-GRJ | 8:20-cv-64799-MCR-GRJ |
| 176285 | Scarbrough, Jordan M | 7:20-cv-40342-MCR-GRJ | 8:20-cv-28362-MCR-GRJ |
| 176286 | Whetsel, Carl  D | 8:20-cv-09109-MCR-GRJ | 8:20-cv-35359-MCR-GRJ |
| 176330 | Ramos, Jorge Luis | 7:20-cv-40349-MCR-GRJ | 8:20-cv-28366-MCR-GRJ |
| 176401 | Richey, Justin | 7:20-cv-41839-MCR-GRJ | 7:20-cv-46787-MCR-GRJ |
| 176402 | Collins, Ronald | 7:20-cv-40833-MCR-GRJ | 7:20-cv-46790-MCR-GRJ |
| 176403 | Miller, Barry | 7:20-cv-40834-MCR-GRJ | 7:20-cv-46793-MCR-GRJ |
| 176404 | Nye, William | 7:20-cv-40835-MCR-GRJ | 7:20-cv-46795-MCR-GRJ |
| 176405 | Parthemer, James | 7:20-cv-40839-MCR-GRJ | 7:20-cv-46798-MCR-GRJ |
| 176406 | Sinclair, James | 7:20-cv-40841-MCR-GRJ | 7:20-cv-46801-MCR-GRJ |
| 176408 | Clarke, Robert Charles | 7:20-cv-83733-MCR-GRJ | 7:20-cv-94292-MCR-GRJ |
| 176410 | Jackson, Curtis Mandell | 7:20-cv-83734-MCR-GRJ | 7:20-cv-94294-MCR-GRJ |
| 176411 | Ouzounian, Hagop | 7:20-cv-83735-MCR-GRJ | 7:20-cv-94296-MCR-GRJ |
| 176412 | Piper, Benjamin Samuel | 7:20-cv-83736-MCR-GRJ | 7:20-cv-94298-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|-----|-----------|------------------|-------------------|
| 176413 | Sadiq, Sandra | 7:20-cv-83737-MCR-GRJ | 7:20-cv-94300-MCR-GRJ |
| 176418 | Shindo, Travis | 7:20-cv-80673-MCR-GRJ | 8:20-cv-11577-MCR-GRJ |
| 176420 | Medina, Luis | 7:20-cv-80685-MCR-GRJ | 8:20-cv-11582-MCR-GRJ |
| 176535 | Pineiro, Luis | 7:20-cv-42825-MCR-GRJ | 8:20-cv-56692-MCR-GRJ |
| 176678 | Christian, Edward | 7:20-cv-41850-MCR-GRJ | 7:20-cv-46804-MCR-GRJ |
| 176689 | Reichert, Andrew | 7:20-cv-41851-MCR-GRJ | 7:20-cv-46806-MCR-GRJ |
| 176691 | Nichols, Jason Paul | 7:20-cv-40846-MCR-GRJ | 7:20-cv-41852-MCR-GRJ |
| 176838 | Soto, Diego | 7:20-cv-99373-MCR-GRJ | 8:20-cv-02232-MCR-GRJ |
| 176839 | Mitchell, Jared Alan | 7:20-cv-99377-MCR-GRJ | 8:20-cv-02233-MCR-GRJ |
| 176840 | Stubblefield, William | 7:20-cv-99380-MCR-GRJ | 8:20-cv-02234-MCR-GRJ |
| 177777 | Johnson, Joshua | 7:20-cv-80704-MCR-GRJ | 8:20-cv-11585-MCR-GRJ |
| 181913 | Metz, Thomas | 7:20-cv-96702-MCR-GRJ | 7:20-cv-99383-MCR-GRJ |
| 181914 | Stack, Gregory | 7:20-cv-96705-MCR-GRJ | 7:20-cv-99386-MCR-GRJ |
| 181915 | Rouzier, Steven | 7:20-cv-96709-MCR-GRJ | 7:20-cv-99389-MCR-GRJ |
| 181916 | Patterson, Mark | 7:20-cv-96712-MCR-GRJ | 7:20-cv-99392-MCR-GRJ |
| 181917 | Rylott, Chad | 7:20-cv-96716-MCR-GRJ | 7:20-cv-99395-MCR-GRJ |
| 181918 | Javines, Timothy | 7:20-cv-96719-MCR-GRJ | 7:20-cv-99399-MCR-GRJ |
| 181919 | Hov, Jeremy | 7:20-cv-96723-MCR-GRJ | 7:20-cv-99402-MCR-GRJ |
| 181920 | Phelps, Jackson | 7:20-cv-96726-MCR-GRJ | 7:20-cv-99405-MCR-GRJ |
| 181921 | Paxton, Jason | 7:20-cv-96730-MCR-GRJ | 7:20-cv-99408-MCR-GRJ |
| 181922 | Elsik, Flint | 7:20-cv-96734-MCR-GRJ | 7:20-cv-99411-MCR-GRJ |
| 181923 | Whitmer, David | 7:20-cv-96737-MCR-GRJ | 7:20-cv-99415-MCR-GRJ |
| 181924 | Hudspeth, Jason | 7:20-cv-96741-MCR-GRJ | 7:20-cv-99418-MCR-GRJ |
| 181925 | Vanhuss, Donald | 7:20-cv-96745-MCR-GRJ | 7:20-cv-99421-MCR-GRJ |
| 181926 | Francis, James | 7:20-cv-96749-MCR-GRJ | 7:20-cv-99425-MCR-GRJ |
| 181927 | England, Stacy Dane | 7:20-cv-96751-MCR-GRJ | 7:20-cv-99428-MCR-GRJ |
| 181928 | Kacal, Joseph | 7:20-cv-96755-MCR-GRJ | 7:20-cv-99431-MCR-GRJ |
| 181929 | Smith, William | 7:20-cv-96758-MCR-GRJ | 7:20-cv-99434-MCR-GRJ |
| 182319 | Favors, Branden Jamal | 8:20-cv-46502-MCR-GRJ | 8:20-cv-64589-MCR-GRJ |
| 183022 | Davis, Trelazel Rodriquez | 7:20-cv-87985-MCR-GRJ | 7:20-cv-94303-MCR-GRJ |
| 183023 | Thrower, Charlesell | 7:20-cv-87989-MCR-GRJ | 7:20-cv-94305-MCR-GRJ |
| 183029 | Sweet, Kevin | 7:20-cv-82834-MCR-GRJ | 8:20-cv-11587-MCR-GRJ |
| 183171 | Torres, Iii, Manuel | 7:20-cv-88009-MCR-GRJ | 7:20-cv-89115-MCR-GRJ |
| 183180 | Adams, Daniel | 7:20-cv-85068-MCR-GRJ | 8:20-cv-15812-MCR-GRJ |
| 183266 | Colon, Anthony | 8:20-cv-15815-MCR-GRJ | 8:20-cv-54806-MCR-GRJ |
| 183268 | Doran, Jeff | 8:20-cv-15818-MCR-GRJ | 8:20-cv-54813-MCR-GRJ |
| 183271 | Exline, Matthew | 8:20-cv-15820-MCR-GRJ | 8:20-cv-54816-MCR-GRJ |
| 183288 | Melendez, Justyn | 8:20-cv-15823-MCR-GRJ | 8:20-cv-54835-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 183289 | Moreau, John | 8:20-cv-15826-MCR-GRJ | 8:20-cv-54836-MCR-GRJ |
| 183295 | Serback, Romeo | 8:20-cv-15828-MCR-GRJ | 8:20-cv-54848-MCR-GRJ |
| 183299 | Stephens, William | 8:20-cv-15831-MCR-GRJ | 8:20-cv-54855-MCR-GRJ |
| 183788 | Casper, Scott | 8:20-cv-05550-MCR-GRJ | 8:20-cv-12079-MCR-GRJ |
| 186359 | Russell, Jason Daniel | 7:20-cv-88012-MCR-GRJ | 7:20-cv-94307-MCR-GRJ |
| 188830 | Smith, Jerry | 7:20-cv-96098-MCR-GRJ | 8:20-cv-28329-MCR-GRJ |
| 188831 | Hicks, Randy Eugene | 7:20-cv-96101-MCR-GRJ | 8:20-cv-28333-MCR-GRJ |
| 188833 | Holmes, Jr, William Joseph | 7:20-cv-96111-MCR-GRJ | 8:20-cv-28336-MCR-GRJ |
| 188834 | Stevenson, Ryan Shunte | 7:20-cv-96115-MCR-GRJ | 8:20-cv-28340-MCR-GRJ |
| 188835 | Bladwin, James Edward | 7:20-cv-96120-MCR-GRJ | 8:20-cv-28344-MCR-GRJ |
| 188836 | Amerson, Joseph Michael | 7:20-cv-96124-MCR-GRJ | 8:20-cv-28348-MCR-GRJ |
| 190186 | Schwabe, Stephen | 8:20-cv-30870-MCR-GRJ | 8:20-cv-31487-MCR-GRJ |
| 190190 | Thompson, Justin Charles | 8:20-cv-30872-MCR-GRJ | 8:20-cv-31491-MCR-GRJ |
| 190460 | Small, Tyrell O'neal | 8:20-cv-33824-MCR-GRJ | 8:20-cv-56696-MCR-GRJ |
| 190496 | Houck, Brendan | 8:20-cv-18774-MCR-GRJ | 8:20-cv-26753-MCR-GRJ |
| 190497 | Williams, Garrett | 8:20-cv-18776-MCR-GRJ | 8:20-cv-26756-MCR-GRJ |
| 190498 | Niermeier, Michael | 8:20-cv-18778-MCR-GRJ | 8:20-cv-26760-MCR-GRJ |
| 190501 | Demars, Jr, Richard J | 8:20-cv-09934-MCR-GRJ | 8:20-cv-28378-MCR-GRJ |
| 190532 | Norgart, Ryan Glenn | 8:20-cv-18780-MCR-GRJ | 8:20-cv-26765-MCR-GRJ |
| 190536 | Alali, Oliver | 8:20-cv-09940-MCR-GRJ | 8:20-cv-55763-MCR-GRJ |
| 190596 | Parker, Han Chol | 8:20-cv-16847-MCR-GRJ | 8:20-cv-56701-MCR-GRJ |
| 190629 | King, Danutus | 8:20-cv-16854-MCR-GRJ | 8:20-cv-30115-MCR-GRJ |
| 190630 | Jones, Kevin P | 8:20-cv-16858-MCR-GRJ | 8:20-cv-30118-MCR-GRJ |
| 190873 | Caltrider, Joel Stephan | 8:20-cv-55765-MCR-GRJ | 8:20-cv-33906-MCR-GRJ |
| 190874 | Campos Lopez, Mario | 8:20-cv-33908-MCR-GRJ | 8:20-cv-55767-MCR-GRJ |
| 190875 | Carter, Doris Jean | 8:20-cv-33910-MCR-GRJ | 8:20-cv-55768-MCR-GRJ |
| 190876 | Cauley, Cecilia Rae | 8:20-cv-33912-MCR-GRJ | 8:20-cv-55770-MCR-GRJ |
| 190885 | Ebell, Coy Lynn | 8:20-cv-33933-MCR-GRJ | 8:20-cv-59273-MCR-GRJ |
| 190930 | Dairsow, Shakeya | 8:20-cv-30133-MCR-GRJ | 8:20-cv-51630-MCR-GRJ |
| 192144 | Carper, Brandon | 8:20-cv-31505-MCR-GRJ | 8:20-cv-31797-MCR-GRJ |
| 192145 | Roseland, Brian | 8:20-cv-31508-MCR-GRJ | 8:20-cv-31798-MCR-GRJ |
| 194314 | Berg, Jasmine | 8:20-cv-24705-MCR-GRJ | 8:20-cv-67418-MCR-GRJ |
| 195487 | Bell, Benjamin Jewell | 8:20-cv-40407-MCR-GRJ | 8:20-cv-41095-MCR-GRJ |
| 195493 | Campbell, Gabriel R | 8:20-cv-40425-MCR-GRJ | 8:20-cv-41098-MCR-GRJ |
| 195495 | Clark, Dane | 8:20-cv-40431-MCR-GRJ | 8:20-cv-41101-MCR-GRJ |
| 195500 | Cormack, Keith | 8:20-cv-40446-MCR-GRJ | 8:20-cv-41104-MCR-GRJ |
| 195501 | Daigle, Jacob | 8:20-cv-40449-MCR-GRJ | 8:20-cv-41105-MCR-GRJ |
| 195503 | Deramus, Antonio | 8:20-cv-40455-MCR-GRJ | 8:20-cv-41108-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 195509 | Ferguson, La'tanya | 8:20-cv-40472-MCR-GRJ | 8:20-cv-41111-MCR-GRJ |
| 195510 | Gonzalez, Gerardo | 8:20-cv-40475-MCR-GRJ | 8:20-cv-41114-MCR-GRJ |
| 195512 | Gracia, Ferdinand | 8:20-cv-40481-MCR-GRJ | 8:20-cv-41117-MCR-GRJ |
| 195515 | Heckman, Daniel "Danny" | 8:20-cv-40490-MCR-GRJ | 8:20-cv-41120-MCR-GRJ |
| 195516 | Hensel, Christopher | 8:20-cv-40493-MCR-GRJ | 8:20-cv-41123-MCR-GRJ |
| 195519 | Hummel, Paul Simon | 8:20-cv-40502-MCR-GRJ | 8:20-cv-41125-MCR-GRJ |
| 195520 | Jackson, Ernest | 8:20-cv-40506-MCR-GRJ | 8:20-cv-41127-MCR-GRJ |
| 195522 | Johnson, Gary | 8:20-cv-40512-MCR-GRJ | 8:20-cv-41130-MCR-GRJ |
| 195524 | Kallies, Mark | 8:20-cv-40518-MCR-GRJ | 8:20-cv-41133-MCR-GRJ |
| 195526 | Kemp, Carlton | 8:20-cv-40524-MCR-GRJ | 8:20-cv-41136-MCR-GRJ |
| 195537 | Mastrangelo, Robert | 8:20-cv-40557-MCR-GRJ | 8:20-cv-41139-MCR-GRJ |
| 195545 | Pleus, Roger Allen | 8:20-cv-40581-MCR-GRJ | 8:20-cv-41142-MCR-GRJ |
| 195550 | Puckerin, Derwin | 8:20-cv-40596-MCR-GRJ | 8:20-cv-41145-MCR-GRJ |
| 195551 | Quintanilla, Benito | 8:20-cv-40599-MCR-GRJ | 8:20-cv-41147-MCR-GRJ |
| 195557 | Sandoval, Adam | 8:20-cv-40617-MCR-GRJ | 8:20-cv-41150-MCR-GRJ |
| 195561 | Simons, Brandon | 8:20-cv-40629-MCR-GRJ | 8:20-cv-41153-MCR-GRJ |
| 195563 | Sullivan, Arthur | 8:20-cv-40635-MCR-GRJ | 8:20-cv-41155-MCR-GRJ |
| 195567 | Vanderpool, Cody | 8:20-cv-40647-MCR-GRJ | 8:20-cv-41158-MCR-GRJ |
| 195569 | Wagner, Theodore | 8:20-cv-40653-MCR-GRJ | 8:20-cv-41161-MCR-GRJ |
| 195572 | Ward, Kevin | 8:20-cv-40663-MCR-GRJ | 8:20-cv-41163-MCR-GRJ |
| 195575 | Westerman, Joseph | 8:20-cv-40672-MCR-GRJ | 8:20-cv-56583-MCR-GRJ |
| 195577 | Wilson, Noah | 8:20-cv-40678-MCR-GRJ | 8:20-cv-59450-MCR-GRJ |
| 195578 | Wilson, Shawn | 8:20-cv-40681-MCR-GRJ | 8:20-cv-41166-MCR-GRJ |
| 197354 | Wills, Edmond | 8:20-cv-60236-MCR-GRJ | 8:20-cv-60401-MCR-GRJ |
| 202610 | Huffman, Jr, Tary Lynn | 8:20-cv-51654-MCR-GRJ | 8:20-cv-68258-MCR-GRJ |
| 202614 | Sammacicci, Christopher | 8:20-cv-32503-MCR-GRJ | 8:20-cv-70777-MCR-GRJ |
| 202617 | Bennett, Jamie Morrow | 8:20-cv-51666-MCR-GRJ | 8:20-cv-59482-MCR-GRJ |
| 202734 | Paden, Wayne E | 8:20-cv-41266-MCR-GRJ | 8:20-cv-56711-MCR-GRJ |
| 202767 | Emigh, Michael | 8:20-cv-41327-MCR-GRJ | 8:20-cv-44835-MCR-GRJ |
| 202768 | Fetterhoff, Spencer | 8:20-cv-41329-MCR-GRJ | 8:20-cv-44837-MCR-GRJ |
| 202769 | Hall, Scott R | 8:20-cv-41331-MCR-GRJ | 8:20-cv-44839-MCR-GRJ |
| 205815 | King, Jeremy | 8:20-cv-51789-MCR-GRJ | 8:20-cv-55366-MCR-GRJ |
| 207293 | Diponio, Michael | 8:20-cv-51797-MCR-GRJ | 8:20-cv-75572-MCR-GRJ |
| 207526 | Mcmillan, Tacara | 8:20-cv-55774-MCR-GRJ | 8:20-cv-60494-MCR-GRJ |
| 211703 | Meade, Cory Thomas | 8:20-cv-57162-MCR-GRJ | 8:20-cv-65643-MCR-GRJ |
| 211707 | Henderson, Meagan | 8:20-cv-57168-MCR-GRJ | 8:20-cv-68262-MCR-GRJ |
| 212928 | Redmon, Logan | 8:20-cv-57213-MCR-GRJ | 8:20-cv-68266-MCR-GRJ |
| 213123 | Utley, Jr, Thomas Richard | 8:20-cv-59997-MCR-GRJ | 8:20-cv-63330-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 213126 | Cooper, Jonathan David | 8:20-cv-57222-MCR-GRJ | 8:20-cv-63333-MCR-GRJ |
| 213127 | Dickson, Reginald | 8:20-cv-57225-MCR-GRJ | 8:20-cv-68269-MCR-GRJ |
| 214148 | Passmore, Steven Allen | 8:20-cv-60281-MCR-GRJ | 8:20-cv-67739-MCR-GRJ |
| 214207 | Valandingham, Matthew | 8:20-cv-66135-MCR-GRJ | 8:20-cv-72783-MCR-GRJ |
| 217200 | Blair, Duane | 8:20-cv-73600-MCR-GRJ | 8:20-cv-73767-MCR-GRJ |
| 218193 | Bowser, Adam | 8:20-cv-70877-MCR-GRJ | 8:20-cv-71123-MCR-GRJ |
| 234331 | Gillett, Christina | 8:20-cv-68338-MCR-GRJ | 8:20-cv-68738-MCR-GRJ |
| 11827 | Hubbard, Benjamin | 7:20-cv-01288-MCR-GRJ | 8:20-cv-36830-MCR-GRJ |
| 9922 | Bice, Shawn | 7:20-cv-03963-MCR-GRJ | 7:20-cv-47280-MCR-GRJ; 7:20-cv-48845-MCR-GRJ |
| 10239 | Jones, Martin W. | 7:20-cv-03964-MCR-GRJ | 7:20-cv-47505-MCR-GRJ; 7:20-cv-50213-MCR-GRJ |
| 31013 | Vaughn, Jonathon Wade | 7:20-cv-00134-MCR-GRJ | 7:20-cv-42688-MCR-GRJ; 8:20-cv-50619-MCR-GRJ |
| 43116 | Allen, Josh | 7:20-cv-44017-MCR-GRJ | 7:20-cv-57948-MCR-GRJ; 8:20-cv-06268-MCR-GRJ |
| 43294 | Beauchamp, Huey L | 7:20-cv-44019-MCR-GRJ | 7:20-cv-58881-MCR-GRJ; 8:20-cv-05988-MCR-GRJ |
| 43337 | Bernal, Alejandro | 7:20-cv-44021-MCR-GRJ | 7:20-cv-59015-MCR-GRJ; 8:20-cv-06147-MCR-GRJ |
| 43548 | Burden, Stephen E | 7:20-cv-44022-MCR-GRJ | 7:20-cv-59025-MCR-GRJ; 8:20-cv-06600-MCR-GRJ |
| 43606 | Camp, Walter | 7:20-cv-44023-MCR-GRJ | 7:20-cv-59173-MCR-GRJ; 8:20-cv-06719-MCR-GRJ |
| 43697 | Chapman, Joseph | 7:20-cv-44024-MCR-GRJ | 7:20-cv-59403-MCR-GRJ; 8:20-cv-07000-MCR-GRJ |
| 43954 | Dawson, Elizabeth R | 7:20-cv-44072-MCR-GRJ | 7:20-cv-60498-MCR-GRJ; 8:20-cv-07359-MCR-GRJ |
| 43962 | Dean, Donald J | 7:20-cv-44073-MCR-GRJ | 7:20-cv-60518-MCR-GRJ; 8:20-cv-07390-MCR-GRJ |
| 43987 | Dennis, Alan | 7:20-cv-44075-MCR-GRJ | 7:20-cv-60606-MCR-GRJ; 8:20-cv-07497-MCR-GRJ |
| 44013 | Dillard, Lloyd | 7:20-cv-44077-MCR-GRJ | 7:20-cv-60691-MCR-GRJ; 8:20-cv-07594-MCR-GRJ |
| 44091 | Eblen, John P | 7:20-cv-44079-MCR-GRJ | 7:20-cv-60626-MCR-GRJ; 8:20-cv-07156-MCR-GRJ |
| 44228 | Fontenot, Naomi L. | 7:20-cv-44081-MCR-GRJ | 7:20-cv-60975-MCR-GRJ; 8:20-cv-07702-MCR-GRJ |
| 44407 | Goodrum, Ramona L | 7:20-cv-44082-MCR-GRJ | 7:20-cv-61383-MCR-GRJ; 8:20-cv-07767-MCR-GRJ |
| 44610 | Washington, Cynthia M | 7:20-cv-44084-MCR-GRJ | 7:20-cv-62008-MCR-GRJ; 8:20-cv-08458-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 44746 | Holman, Matthew J | 7:20-cv-44086-MCR-GRJ | 7:20-cv-61851-MCR-GRJ; 8:20-cv-08045-MCR-GRJ |
| 44755 | Hooper, Arthur C | 7:20-cv-44088-MCR-GRJ | 7:20-cv-61886-MCR-GRJ; 8:20-cv-08085-MCR-GRJ |
| 44795 | Hughes, Christopher W | 7:20-cv-44089-MCR-GRJ | 7:20-cv-62020-MCR-GRJ; 8:20-cv-08248-MCR-GRJ |
| 44841 | Jackson, Robert A | 7:20-cv-44091-MCR-GRJ | 7:20-cv-62139-MCR-GRJ; 8:20-cv-08436-MCR-GRJ |
| 44874 | Jeffries, Joel S | 7:20-cv-44093-MCR-GRJ | 7:20-cv-62186-MCR-GRJ; 8:20-cv-08552-MCR-GRJ |
| 45199 | Lloyd, Cynthia | 7:20-cv-44095-MCR-GRJ | 7:20-cv-63740-MCR-GRJ; 8:20-cv-08917-MCR-GRJ |
| 45781 | Park, Douglas H | 7:20-cv-44096-MCR-GRJ | 7:20-cv-64779-MCR-GRJ; 8:20-cv-15405-MCR-GRJ |
| 45923 | Potts, Justin D | 7:20-cv-44098-MCR-GRJ | 7:20-cv-64550-MCR-GRJ; 8:20-cv-16319-MCR-GRJ |
| 45994 | Randle, Derrick T | 7:20-cv-44100-MCR-GRJ | 7:20-cv-64724-MCR-GRJ; 8:20-cv-16503-MCR-GRJ |
| 46263 | Schopp, Zacari D | 7:20-cv-44102-MCR-GRJ | 7:20-cv-70455-MCR-GRJ; 8:20-cv-10786-MCR-GRJ |
| 46599 | Tedford, Anthony S | 7:20-cv-44103-MCR-GRJ | 7:20-cv-75104-MCR-GRJ; 8:20-cv-11970-MCR-GRJ |
| 46639 | Thompson, Maurice A | 7:20-cv-44104-MCR-GRJ | 7:20-cv-75329-MCR-GRJ; 8:20-cv-12042-MCR-GRJ |
| 46699 | Traficante, Daniel A | 7:20-cv-44105-MCR-GRJ | 7:20-cv-75594-MCR-GRJ; 8:20-cv-12266-MCR-GRJ |
| 46736 | Umberger, Christopher M | 7:20-cv-44106-MCR-GRJ | 7:20-cv-75757-MCR-GRJ; 8:20-cv-12480-MCR-GRJ |
| 46921 | Whitlock, Matthew R | 7:20-cv-44107-MCR-GRJ | 7:20-cv-76052-MCR-GRJ; 8:20-cv-13057-MCR-GRJ |
| 46922 | Whitlock, Cedric J | 7:20-cv-44108-MCR-GRJ | 7:20-cv-76053-MCR-GRJ; 8:20-cv-13059-MCR-GRJ |
| 46933 | Wiley, Todd M | 7:20-cv-44109-MCR-GRJ | 7:20-cv-76062-MCR-GRJ; 8:20-cv-13081-MCR-GRJ |
| 46968 | Williams, Carla | 7:20-cv-44110-MCR-GRJ | 7:20-cv-76094-MCR-GRJ; 8:20-cv-13165-MCR-GRJ |
| 46975 | Williams, Paul R | 7:20-cv-44111-MCR-GRJ | 7:20-cv-76101-MCR-GRJ; 8:20-cv-13179-MCR-GRJ |
| 68442 | Goodman, Jason | 7:20-cv-71781-MCR-GRJ | 8:20-cv-17162-MCR-GRJ; 8:20-cv-29100-MCR-GRJ |
| 100819 | Johnston, Matthew Carl | 7:20-cv-26672-MCR-GRJ | 7:20-cv-26676-MCR-GRJ; 7:20-cv-40198-MCR-GRJ |
| 118520 | Garrett, Daniel | 7:20-cv-44422-MCR-GRJ | 7:20-cv-83220-MCR-GRJ; 8:20-cv-11361-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 134565 | Schmalz, Jacob | 7:20-cv-60481-MCR-GRJ | 8:20-cv-59461-MCR-GRJ; 8:20-cv-64785-MCR-GRJ |
| 155989 | Leardo, Eduardo | 7:20-cv-00091-MCR-GRJ | 7:20-cv-40829-MCR-GRJ; 7:20-cv-65783-MCR-GRJ |
| 159048 | Geraci, Ward Eric | 7:20-cv-88386-MCR-GRJ | 8:20-cv-11641-MCR-GRJ; 8:20-cv-31953-MCR-GRJ |
| 163519 | Galliand, Todd | 8:20-cv-04163-MCR-GRJ | 8:20-cv-05787-MCR-GRJ; 8:20-cv-75566-MCR-GRJ |
| 172280 | Hollis, Taroya | 7:20-cv-85163-MCR-GRJ | 7:20-cv-89711-MCR-GRJ; 7:20-cv-95337-MCR-GRJ |
| 174042 | Biggers, Kevin | 7:20-cv-39876-MCR-GRJ | 7:20-cv-40830-MCR-GRJ; 8:20-cv-55746-MCR-GRJ |
| 174048 | Campbell, Ryan Micheal | 7:20-cv-39885-MCR-GRJ | 8:20-cv-19479-MCR-GRJ; 8:20-cv-55750-MCR-GRJ |
| 174267 | Simon, Roy | 7:20-cv-39508-MCR-GRJ | 7:20-cv-39600-MCR-GRJ; 8:20-cv-55759-MCR-GRJ |
| 174670 | Brockington, Adrian | 7:20-cv-85259-MCR-GRJ | 7:20-cv-89748-MCR-GRJ; 7:20-cv-95341-MCR-GRJ |
| 174671 | Spraglin, Brittany | 7:20-cv-85264-MCR-GRJ | 7:20-cv-89751-MCR-GRJ; 7:20-cv-95346-MCR-GRJ |
| 174672 | Irons, Robert | 7:20-cv-85269-MCR-GRJ | 7:20-cv-89754-MCR-GRJ; 7:20-cv-95350-MCR-GRJ |
| 174673 | Watson, Claude | 7:20-cv-85274-MCR-GRJ | 7:20-cv-89756-MCR-GRJ; 7:20-cv-95356-MCR-GRJ |
| 174674 | Sullivan, Melvin | 7:20-cv-85279-MCR-GRJ | 7:20-cv-89758-MCR-GRJ; 7:20-cv-95361-MCR-GRJ |
| 174675 | Ada, Michael | 7:20-cv-85285-MCR-GRJ | 7:20-cv-89761-MCR-GRJ; 7:20-cv-95365-MCR-GRJ |
| 174676 | Reeves, Ryan | 7:20-cv-85290-MCR-GRJ | 7:20-cv-89764-MCR-GRJ; 7:20-cv-95370-MCR-GRJ |
| 174677 | Lange, Danielle | 7:20-cv-85296-MCR-GRJ | 7:20-cv-89766-MCR-GRJ; 7:20-cv-95375-MCR-GRJ |
| 174678 | Jones, Rusty | 7:20-cv-85301-MCR-GRJ | 7:20-cv-89769-MCR-GRJ; 7:20-cv-95379-MCR-GRJ |
| 176083 | Warren, Adam Ray | 7:20-cv-41828-MCR-GRJ | 7:20-cv-85331-MCR-GRJ; 8:20-cv-09896-MCR-GRJ |
| 176086 | Harvoth, Daniel Peter | 8:20-cv-41066-MCR-GRJ | 8:20-cv-45075-MCR-GRJ; 8:20-cv-55953-MCR-GRJ |
| 176294 | Leighton, Joshua Cole | 8:20-cv-41069-MCR-GRJ | 8:20-cv-45076-MCR-GRJ; 8:20-cv-55956-MCR-GRJ |
| 176302 | Miles, Dorian Lamont | 8:20-cv-41072-MCR-GRJ | 8:20-cv-45078-MCR-GRJ; 8:20-cv-55960-MCR-GRJ |
| 176303 | Moran, Mark A. | 8:20-cv-41075-MCR-GRJ | 8:20-cv-45080-MCR-GRJ; 8:20-cv-55964-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 176304 | Newcomb, Tara Renee | 8:20-cv-41078-MCR-GRJ | 8:20-cv-45082-MCR-GRJ; 8:20-cv-55966-MCR-GRJ |
| 176305 | Young, Stefanie Rose | 8:20-cv-41082-MCR-GRJ | 8:20-cv-45084-MCR-GRJ; 8:20-cv-55971-MCR-GRJ |
| 176306 | Psinas, Jared Edward | 8:20-cv-41085-MCR-GRJ | 8:20-cv-45086-MCR-GRJ; 8:20-cv-55974-MCR-GRJ |
| 176407 | Saka, Martin  Ajibola | 7:20-cv-83325-MCR-GRJ | 7:20-cv-83732-MCR-GRJ; 7:20-cv-94290-MCR-GRJ |
| 176419 | Sears, William A | 7:20-cv-44366-MCR-GRJ | 7:20-cv-80680-MCR-GRJ; 8:20-cv-11580-MCR-GRJ |
| 176690 | Connolly, Steven Arthur | 8:20-cv-41088-MCR-GRJ | 8:20-cv-45090-MCR-GRJ; 8:20-cv-55977-MCR-GRJ |
| 176694 | Caldwell, Christopher Matthew | 8:20-cv-41091-MCR-GRJ | 8:20-cv-45092-MCR-GRJ; 8:20-cv-55980-MCR-GRJ |
| 176695 | Archer, Brandon Lee | 8:20-cv-41094-MCR-GRJ | 8:20-cv-45094-MCR-GRJ; 8:20-cv-55984-MCR-GRJ |
| 176697 | Kelly, James Walker | 8:20-cv-41097-MCR-GRJ | 8:20-cv-45097-MCR-GRJ; 8:20-cv-55987-MCR-GRJ |
| 176698 | Lowit, Joseph Frederick | 8:20-cv-41100-MCR-GRJ | 8:20-cv-45099-MCR-GRJ; 8:20-cv-55990-MCR-GRJ |
| 176699 | Turner, Jeffrey Thomas | 8:20-cv-41103-MCR-GRJ | 8:20-cv-45101-MCR-GRJ; 8:20-cv-55993-MCR-GRJ |
| 176700 | Westrich, Anthony George | 8:20-cv-41107-MCR-GRJ | 8:20-cv-45103-MCR-GRJ; 8:20-cv-55997-MCR-GRJ |
| 176897 | Kochan, Alison Barlow | 8:20-cv-41109-MCR-GRJ | 8:20-cv-45105-MCR-GRJ; 8:20-cv-56000-MCR-GRJ |
| 176899 | Crandall, Colin Stanley | 8:20-cv-41112-MCR-GRJ | 8:20-cv-45107-MCR-GRJ; 8:20-cv-56003-MCR-GRJ |
| 176902 | Crandall, Sherri L. | 8:20-cv-41115-MCR-GRJ | 8:20-cv-45109-MCR-GRJ; 8:20-cv-56006-MCR-GRJ |
| 179650 | Adams, Nicholas Roy | 8:20-cv-41118-MCR-GRJ | 8:20-cv-46329-MCR-GRJ; 8:20-cv-56009-MCR-GRJ |
| 179651 | Allison, Timothy | 8:20-cv-41121-MCR-GRJ | 8:20-cv-46333-MCR-GRJ; 8:20-cv-56013-MCR-GRJ |
| 179652 | Anderson, Jordan Ann | 8:20-cv-41124-MCR-GRJ | 8:20-cv-46337-MCR-GRJ; 8:20-cv-56016-MCR-GRJ |
| 179656 | Davis, Charles Wayne | 8:20-cv-41128-MCR-GRJ | 8:20-cv-46341-MCR-GRJ; 8:20-cv-56019-MCR-GRJ |
| 179657 | Eary, Michael Loren | 8:20-cv-41131-MCR-GRJ | 8:20-cv-46345-MCR-GRJ; 8:20-cv-56022-MCR-GRJ |
| 179658 | Elmore, Jerry Douglas | 8:20-cv-41134-MCR-GRJ | 8:20-cv-46350-MCR-GRJ; 8:20-cv-56026-MCR-GRJ |
| 179659 | Foster, Sean Kevin | 8:20-cv-41137-MCR-GRJ | 8:20-cv-46354-MCR-GRJ; 8:20-cv-56029-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 179660 | Grassel, Jay Alexander | 8:20-cv-41140-MCR-GRJ | 8:20-cv-46358-MCR-GRJ; 8:20-cv-56032-MCR-GRJ |
| 179661 | Hendricks, Ryan Scot | 8:20-cv-41143-MCR-GRJ | 8:20-cv-46362-MCR-GRJ; 8:20-cv-56035-MCR-GRJ |
| 179662 | Hernandez, Anthony O'neil | 8:20-cv-41146-MCR-GRJ | 8:20-cv-46366-MCR-GRJ; 8:20-cv-56038-MCR-GRJ |
| 179663 | Jimenez, Ernesto Alvizo | 8:20-cv-41149-MCR-GRJ | 8:20-cv-46370-MCR-GRJ; 8:20-cv-56042-MCR-GRJ |
| 179665 | Ketchum, Zachary John | 8:20-cv-41152-MCR-GRJ | 8:20-cv-46374-MCR-GRJ; 8:20-cv-56045-MCR-GRJ |
| 179668 | Little, Shawn William | 8:20-cv-41156-MCR-GRJ | 8:20-cv-46378-MCR-GRJ; 8:20-cv-56048-MCR-GRJ |
| 179670 | Mcgreevy, Luke | 8:20-cv-41159-MCR-GRJ | 8:20-cv-46383-MCR-GRJ; 8:20-cv-56051-MCR-GRJ |
| 179671 | Mcintosh, Brandon Wayne | 8:20-cv-41162-MCR-GRJ | 8:20-cv-46389-MCR-GRJ; 8:20-cv-56055-MCR-GRJ |
| 179672 | Montanari, James | 8:20-cv-41165-MCR-GRJ | 8:20-cv-46393-MCR-GRJ; 8:20-cv-56058-MCR-GRJ |
| 179673 | Nelson, John Wesley | 8:20-cv-41168-MCR-GRJ | 8:20-cv-46397-MCR-GRJ; 8:20-cv-56061-MCR-GRJ |
| 179674 | Palmeri, Steven Daniel | 8:20-cv-41171-MCR-GRJ | 8:20-cv-46401-MCR-GRJ; 8:20-cv-56065-MCR-GRJ |
| 179675 | Person, Erik Joseph | 8:20-cv-41174-MCR-GRJ | 8:20-cv-46405-MCR-GRJ; 8:20-cv-56069-MCR-GRJ |
| 179676 | Richardson, Darrell Leonard | 8:20-cv-41178-MCR-GRJ | 8:20-cv-46409-MCR-GRJ; 8:20-cv-56072-MCR-GRJ |
| 179677 | Sanderson, Antwaine J. | 8:20-cv-41181-MCR-GRJ | 8:20-cv-46413-MCR-GRJ; 8:20-cv-56075-MCR-GRJ |
| 179678 | Simmons, Dominique | 8:20-cv-41184-MCR-GRJ | 8:20-cv-46418-MCR-GRJ; 8:20-cv-56078-MCR-GRJ |
| 179679 | Stewart, Ryan Allen Patrick | 8:20-cv-41187-MCR-GRJ | 8:20-cv-46423-MCR-GRJ; 8:20-cv-56081-MCR-GRJ |
| 179680 | Varnam, Brandon Tyler | 8:20-cv-41190-MCR-GRJ | 8:20-cv-46427-MCR-GRJ; 8:20-cv-56085-MCR-GRJ |
| 179681 | Ward, Christopher Michael | 8:20-cv-41193-MCR-GRJ | 8:20-cv-46431-MCR-GRJ; 8:20-cv-56090-MCR-GRJ |
| 179682 | Wilson, Sean Michael | 8:20-cv-41197-MCR-GRJ | 8:20-cv-46435-MCR-GRJ; 8:20-cv-56093-MCR-GRJ |
| 180290 | Aeschliman, Roger | 7:20-cv-85286-MCR-GRJ | 7:20-cv-89937-MCR-GRJ; 7:20-cv-95384-MCR-GRJ |
| 180291 | Bailey, James | 7:20-cv-85291-MCR-GRJ | 7:20-cv-89940-MCR-GRJ; 7:20-cv-95389-MCR-GRJ |
| 180292 | Beaton, Daniel | 7:20-cv-85295-MCR-GRJ | 7:20-cv-89942-MCR-GRJ; 7:20-cv-95394-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 180293 | Moss, Raphfel | 7:20-cv-85299-MCR-GRJ | 7:20-cv-89945-MCR-GRJ; 7:20-cv-95399-MCR-GRJ |
| 180294 | Bynum, Brenton | 7:20-cv-85304-MCR-GRJ | 7:20-cv-89946-MCR-GRJ; 7:20-cv-95404-MCR-GRJ |
| 180295 | Chafen, Willie | 7:20-cv-85308-MCR-GRJ | 7:20-cv-89948-MCR-GRJ; 7:20-cv-95409-MCR-GRJ |
| 180296 | Daniel, James | 7:20-cv-85313-MCR-GRJ | 7:20-cv-89950-MCR-GRJ; 7:20-cv-95414-MCR-GRJ |
| 180297 | Davis, Jeremy | 7:20-cv-85317-MCR-GRJ | 7:20-cv-89952-MCR-GRJ; 7:20-cv-95420-MCR-GRJ |
| 180298 | Ellis, Amber | 7:20-cv-85322-MCR-GRJ | 7:20-cv-89955-MCR-GRJ; 7:20-cv-95425-MCR-GRJ |
| 180299 | Evans, John | 7:20-cv-85327-MCR-GRJ | 7:20-cv-89958-MCR-GRJ; 7:20-cv-95430-MCR-GRJ |
| 180300 | Frazier, Baron | 7:20-cv-85332-MCR-GRJ | 7:20-cv-89961-MCR-GRJ; 7:20-cv-95435-MCR-GRJ |
| 180301 | Glidden, Dana | 7:20-cv-85335-MCR-GRJ | 7:20-cv-89964-MCR-GRJ; 7:20-cv-95440-MCR-GRJ |
| 180302 | Harris, Dustin | 7:20-cv-85339-MCR-GRJ | 7:20-cv-89966-MCR-GRJ; 7:20-cv-95445-MCR-GRJ |
| 180303 | Hennessy, Robert | 7:20-cv-85344-MCR-GRJ | 7:20-cv-89969-MCR-GRJ; 7:20-cv-95449-MCR-GRJ |
| 180304 | Hoxie, Patrick | 7:20-cv-85349-MCR-GRJ | 7:20-cv-89972-MCR-GRJ; 7:20-cv-95454-MCR-GRJ |
| 180305 | Lewis, Corey | 7:20-cv-85352-MCR-GRJ | 7:20-cv-89974-MCR-GRJ; 7:20-cv-95459-MCR-GRJ |
| 180307 | Moritz, Andrew | 7:20-cv-85357-MCR-GRJ | 7:20-cv-89976-MCR-GRJ; 7:20-cv-95465-MCR-GRJ |
| 180308 | Nichols, Michael | 7:20-cv-85362-MCR-GRJ | 7:20-cv-89978-MCR-GRJ; 7:20-cv-95470-MCR-GRJ |
| 180309 | Pagan, Angel | 7:20-cv-85367-MCR-GRJ | 7:20-cv-89979-MCR-GRJ; 7:20-cv-95475-MCR-GRJ |
| 180310 | Rhodan, Jeffrey | 7:20-cv-85371-MCR-GRJ | 7:20-cv-89980-MCR-GRJ; 7:20-cv-95480-MCR-GRJ |
| 180311 | Sutton, Schyler | 7:20-cv-85375-MCR-GRJ | 7:20-cv-89981-MCR-GRJ; 7:20-cv-95484-MCR-GRJ |
| 180312 | Sweat, Cleveland | 7:20-cv-85380-MCR-GRJ | 7:20-cv-89983-MCR-GRJ; 7:20-cv-95489-MCR-GRJ |
| 180313 | Thrasher, Timothy | 7:20-cv-85385-MCR-GRJ | 7:20-cv-89985-MCR-GRJ; 7:20-cv-95494-MCR-GRJ |
| 180314 | Waters, Brandon | 7:20-cv-85390-MCR-GRJ | 7:20-cv-89986-MCR-GRJ; 7:20-cv-95499-MCR-GRJ |
| 180315 | Butts, Michael | 7:20-cv-85394-MCR-GRJ | 7:20-cv-89988-MCR-GRJ; 7:20-cv-95503-MCR-GRJ |

| PID | Plaintiff | First Filed Case | Later-Filed Cases |
|---|---|---|---|
| 180316 | Baucom, Robert | 7:20-cv-85399-MCR-GRJ | 7:20-cv-89990-MCR-GRJ; 7:20-cv-95508-MCR-GRJ |
| 180317 | Webb, Dustin | 7:20-cv-85404-MCR-GRJ | 7:20-cv-89992-MCR-GRJ; 7:20-cv-95513-MCR-GRJ |
| 180318 | Johnson, Jesse | 7:20-cv-85408-MCR-GRJ | 7:20-cv-89994-MCR-GRJ; 7:20-cv-95518-MCR-GRJ |
| 180319 | Brady, Gilbert | 7:20-cv-85413-MCR-GRJ | 7:20-cv-89996-MCR-GRJ; 7:20-cv-95523-MCR-GRJ |
| 180320 | Evans, John W | 7:20-cv-85417-MCR-GRJ | 7:20-cv-89999-MCR-GRJ; 7:20-cv-95528-MCR-GRJ |
| 180321 | Lowe, Dedric | 7:20-cv-85422-MCR-GRJ | 7:20-cv-90002-MCR-GRJ; 7:20-cv-95531-MCR-GRJ |
| 180322 | Roark, William | 7:20-cv-85426-MCR-GRJ | 7:20-cv-90005-MCR-GRJ; 7:20-cv-95536-MCR-GRJ |
| 180323 | Walker, Christopher | 7:20-cv-85431-MCR-GRJ | 7:20-cv-90008-MCR-GRJ; 7:20-cv-95541-MCR-GRJ |